__NORMA GUARIGLIA__
Name
__16244 NV__
Bar Code #
__850 E. PATRIOT BLVD.__
__SUITE F__
__Reno, NV 89511__
Address
__775-786-7600__
Phone Number

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:   **GUARDIAN FUND, LLC**

Case No.: __23-50177-nmc__
Chapter:  __11__
Trustee   _____

_____ Debtor(s)

## AMENDMENT COVER SHEET

The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).

- ☐ Voluntary Petition (specify reason for amendment)
- ☑ Summary of Schedules
- ☐ Statistical Summary of Certain Liabilities
- ☑ Schedule A - Real Property
- ☐ Schedule B - Personal Property
- ☐ Schedule C - Property Claimed as exempt
- ☑ Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders
  - ☑ Add/delete creditor(s), change amount or classification of debt - **$32 Fee required**
  - ☐ Add/change address of already listed creditor - **No fee**
- ☐ Schedule G - Schedule of Executory Contracts and Unexpired Leases
- ☑ Schedule H - CoDebtors
- ☐ Schedule I - Current Income of Individual Debtor(s)
- ☐ Schedule J - Current Expenditures of Individual Debtor(s)
- ☑ Declaration Concerning Debtor's Schedules
- ☐ Statement of Financial Affairs and/or Declaration
- ☐ Chapter 7 Individual Debtor's Statement of Intention
- ☐ Disclosure of Compensation of Attorney for Debtor(s)
- ☐ Statement of Current Monthly Income and Means Test Calculation
- ☐ Certification of Credit Counseling
- ☐ Other: __

**Amendment of debtor(s) Social Security Number requires the filer to follow the instructions provided by the Office of the U.S. Trustee, see link to the U.S. Trustee's website on our website: www.nvb.uscourts.gov**

E-filed on __May 4, 2023__

## Declaration of Debtor

I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.

_____

**AARON NOE, President of El Monte Capital, Inc., Manager**

**Debtor's Signature**

**Date:** May 4, 2023 _____

**Fill in this information to identify the case:**

Debtor name    **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **23-50177-nmc**

☐ Check if this is an
   amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................. $ ___16,058,174.88___

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................ $ ___42,250,645.59___

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................. $ ___58,308,820.47___

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ ___624,770.65___

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*................................................... $ ___1,508.81___

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$ ___78,306,454.51___

4. **Total liabilities** .........................................................................................
   Lines 2 + 3a + 3b

   $ ___78,932,733.97___

**Fill in this information to identify the case:**

Debtor name  **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:  DISTRICT OF NEVADA

Case number (if known)  **23-50177-nmc**

■ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of
debtor's interest

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | |
|---|---|---|---|
| 3.1. | **UMPQUA BANK** | CHECKING | 8605 | $357,274.00 |
| 3.2. | **UMPQUA BANK** | CHECKING | 7246 | $394,156.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$751,430.00

**Part 2:    Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **PREPAID INSURANCE** | $8,309.00 |

Debtor    **GUARDIAN FUND, LLC**                                      Case number *(If known)*  **23-50177-nmc**
          Name

| | | |
|---|---|---|
| 8.2. | **PREPAID PROPERTY TAX** | $75,902.00 |
| 8.3. | **PREPAID MAINTENANCE** | $224,376.00 |
| 8.4. | **PREPAID PROPERTY MANAGEMENT** | $22,886.00 |

9.    **Total of Part 2.**

      Add lines 7 through 8. Copy the total to line 81.                                  | **$331,473.00** |

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 8,127,716.00 | - | 7,062,495.00 | = .... | $1,065,221.00 |
| 11b. Over 90 days old: | 545,432.70 | - | 0.00 | = .... | $545,432.70 |
| 11b. Over 90 days old: | 738,200.00 | - | 0.00 | = .... | $738,200.00 |
| 11b. Over 90 days old: | 340,275.89 | - | 0.00 | = .... | $340,275.89 |
| 11b. Over 90 days old: | 28,472.00 | - | 0.00 | = .... | $28,472.00 |

12.    **Total of Part 3.**

      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          | **$2,717,601.59** |

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

Debtor  __GUARDIAN FUND, LLC__                              Case number *(If known)* __23-50177-nmc__
          Name

14.  **Mutual funds or publicly traded stocks not included in Part 1**
     Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
     Name of entity:                            % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | MEMBER'S INTEREST IN 12 B RESIDENTIAL, INC. | 100% % | Recent cost | $1,550,000.00 |
| 15.2. | GUARDIAN CV1, LLC | 100% % | Comparable sale | $3,795,967.00 |
| 15.3. | GUARDIAN CV2, LLC | 100% % | Comparable sale | $2,432,968.00 |
| 15.4. | GUARDIAN DE, LLC | 100% % | Comparable sale | $27,756.00 |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
     Describe:

17.  **Total of Part 4.**
     Add lines 14 through 16.  Copy the total to line 83.                               $7,806,691.00

---

**Part 5:**   Inventory, excluding agriculture assets

18. Does the debtor own any inventory (excluding agriculture assets)?

■ No.  Go to Part 6.
□ Yes Fill in the information below.

**Part 6:**   Farming and fishing-related assets (other than titled motor vehicles and land)

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
□ Yes Fill in the information below.

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

■ No.  Go to Part 8.
□ Yes Fill in the information below.

**Part 8:**   Machinery, equipment, and vehicles

46. Does the debtor own or lease any machinery, equipment, or vehicles?

■ No.  Go to Part 9.
□ Yes Fill in the information below.

**Part 9:**   Real property

54. Does the debtor own or lease any real property?

□ No.  Go to Part 10.

| Debtor | **GUARDIAN FUND, LLC** | Case number *(If known)* **23-50177-nmc** |
|---|---|---|
| | Name | |

■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **VANO LAND INSTALLMENT CONTRACT FOR PROPERTY IDENTIFIED AS APN: 109-23-009, 109-20-082, AND 138-17-013 CUYAHOGA COUNTY, OHIO** | **EQUITABLE INTEREST PURSUANT TO CONTRACT OF SALE** | Unknown | Recent cost | $401,526.00 |
| 55.2. **ROYAL COURTS APARTMENTS, LLC (BULOW) LAND INSTALLMENT CONTRACT FOR PROPERTY LOCATED AT 3586 W. 48TH STREET, CLEVELAND, OH 44102** | **EQUITABLE INTEREST PURSUANT TO CONTRACT OF SALE** | Unknown | Recent cost | $141,509.88 |
| 55.3. **VARIOUS RESIDENTIAL REAL PROPERTIES - SEE ATTACHMENT** | **FEE SIMPLE** | Unknown | Comparable sale | $14,905,139.00 |
| 55.4. **COMMERCIAL OFFICE BUILDING LOCATED AT 20112 CHAGRIN BOULEVARD, SHAKER HEIGHTS, CUYAHOGA COUNTY, OHIO (PERMANENT PARCEL NO. 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** | **FEE SIMPLE** | $587,000.00 | Recent cost | $610,000.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $16,058,174.88 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

Debtor  **GUARDIAN FUND, LLC**                              Case number *(If known)*  **23-50177-nmc**
Name

---

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:   Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   Patents, copyrights, trademarks, and trade secrets | | | |
| 61.   Internet domain names and websites | | | |
| 62.   Licenses, franchises, and royalties | | | |
| 63.   Customer lists, mailing lists, or other compilations | | | |
| 64.   Other intangibles, or intellectual property **FINANCING COSTS** | $108,578.00 | | $108,578.00 |
| 65.   Goodwill | | | |

66.   **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                                              | $108,578.00 |

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
■ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|
| 71.   Notes receivable Description (include name of obligor) **NOTES RECEIVABLE FROM VARIOUS SECURED INVESTORS - SEE ATTACHMENT** | 16,410,056.00 — Total face amount | 4,594,816.00 = doubtful or uncollectible amount | $11,815,240.00 |

Debtor  **GUARDIAN FUND, LLC**
        Name                                                    Case number *(If known)*  **23-50177-nmc**

| | | | |
|---|---|---|---|
| **NOTES RECEIVABLE FROM VARIOUS MEMBERS - SEE ATTACHMENT.** | 590,289.00<br>Total face amount | 165,281.00<br>doubtful or uncollectible amount | = |
| | | | **$425,008.00** |
| **12 BRIDGES, LLC LINE OF CREDIT PROMISSORY NOTE** | 23,727,307.00<br>Total face amount | 6,643,646.00<br>doubtful or uncollectible amount | = |
| | | | **$17,083,661.00** |
| **DISTRESSED DEBT PORTFOLIO FROM JOINT VENTURE AGREEMENT - SEE ATTACHMENT** | 1,210,963.00<br>Total face amount | 0.00<br>doubtful or uncollectible amount | = |
| | | | **$1,210,963.00** |

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    **POTENTIAL PROFESSIONAL NEGLIGENCE AND RELATED CLAIMS AGAINST LARRY PINO AND PINO LAW GROUP, PLLC FOR LEGAL SERVICES AND DOCUMENT DRAFTING.**                                               Unknown
    **Nature of claim**
    **Amount requested**                  $0.00

    **POTENTIAL CLAIMS FOR NEGLIGENCE, BREACH OF FIDUCIARY DUTY, AND RELATED CLAIMS AGAINST HUGHES PRIVATE CAPITAL, INC. AS FORMER MANAGER OF DEBTOR.**                                            Unknown
    **Nature of claim**
    **Amount requested**                  $0.00

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples: Season tickets, country club membership*

78. **Total of Part 11.**                                              $30,534,872.00
    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

Debtor    **GUARDIAN FUND, LLC**
      Name                                                Case number *(If known)*  **23-50177-nmc**

---

**Part 12:**    Summary

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $751,430.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $331,473.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,717,601.59 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $7,806,691.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................> | | $16,058,174.88 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $108,578.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $30,534,872.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $42,250,645.59 | + 91b.   $16,058,174.88 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $58,308,820.47 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #11a

The Guardian Fund, LLC
Case 23-50233
Support Schedule for Part 3

Rent Receivable

| Name | Address | City | State | Zip | Unpaid Balance |
|---|---|---|---|---|---|
| Taylor, V. | 1214 28th St N | Bessemer | AL | 35020-3360 | $ 1,838 |
| Mills, T. | 332 Woodward Rd | Birmingham | AL | 35228-2724 | $ 7,058 |
| Vanderburg, A. | 462-464 3rd St | Toledo | OH | 43605-2010 | $ 15,150 |
| McKinney, J. | 614 Graf Ave | Saint Louis | MO | 63135-2500 | $ 498 |
| Mitchell - Scott | 10366 Prince Dr | Saint Louis | MO | 63136-5935 | $ 178 |
| Graham - Bonds - Riley | 10120 Winkler Dr | Saint Louis | MO | 63136-6326 | $ 5,490 |
| Gibson, D. | 10359 Renfrew Dr | Saint Louis | MO | 63137-3926 | $ 5,775 |
| Lambert - Mckinney | 4343 Neosho St | Saint Louis | MO | 63116-1411 | $ 102 |
| Posey - Posey | 12410 Ingomar Ave | Cleveland | OH | 44108-4015 | $ 205 |
| Johnson, D. | 3027 Forge Dr | Saint Louis | MO | 63136-1607 | $ 502 |
| Robinson, S. | 8429 Saint Olaf Dr | Saint Louis | MO | 63134-1109 | $ 6,554 |
| Mckinney, A. | 1416-1418 E 85th St | Cleveland | OH | 44106 | $ 795 |
| Forrest, C. | 1929 Park Lane Ct | Jennings | MO | 63136-3774 | $ 2,514 |
| Brumfield, S. | 11338 Cotes Ave | Cleveland | OH | 44105-6240 | $ 7,629 |
| Abdullah, A. | 100 Glen Garry Rd | Saint Louis | MO | 63137-3814 | $ 12,771 |
| Gragg, B. | 4237- E 126th St | Cleveland | OH | 44105-6305 | $ 107 |
| Phillips, D. | 11422 Parkview Ave | Cleveland | OH | 44104-5054 | $ 1,925 |
| Mahone, S. | 11825 Harvard Ave | Cleveland | OH | 44105-5439 | $ 4,045 |
| Johnson, D. | 6202 Superior Ave | Cleveland | OH | 44103-2526 | $ 95 |
| Dickerman, C. | 888 London Rd | Cleveland | OH | 44110-3172 | $ 366 |
| Chillers, A. | 10332 Castle Dr | Saint Louis | MO | 63136-5904 | $ 1,070 |
| Withers, L. | 13314 Garden Rd | East Cleveland | OH | 44112-3120 | $ 7,968 |
| Reece, M. | 1146 Swarthmore Ln | Saint Louis | MO | 63130-2035 | $ 8,550 |
| Robinson-Williams - Williams | 8414 Maryland Ave | Cleveland | OH | 44105-6032 | $ 62 |
| Mcdaniels, T. | 16605 Burnside Ave | Cleveland | OH | 44110-2909 | $ 790 |
| Nibblett - Duke | 16218 Telfair Ave | Cleveland | OH | 44128-3736 | $ 1,912 |
| Washington - Rembert_1 | 1351 Dill Rd | South Euclid | OH | 44121-3941 | $ 140 |

| Name | Address | City | State | Amount |
|---|---|---|---|---|
| Williams, S._3 | 1030 E 147th St | Cleveland | OH | $ 822 |
| Tusajiwe, T. | 884 Nela View Rd | Cleveland Heights | OH | $ 3,218 |
| Miller, J. | 14 Northridge Hills Ct | Black Jack | MO | $ 1,074 |
| Alexander, J. | 1416-1418 E 85th St | Cleveland | OH | $ 5,506 |
| Orozco-Gillan - Tyson | 13000 Watterson Ave | Cleveland | OH | $ 14,520 |
| Mims, M. | 8504 Tioga Ave | Cleveland | OH | $ 85 |
| Hyche, D. | 3515 Wersell Ave | Toledo | OH | $ 104 |
| Johnson Martin, L. | 14000 Christine Ave | Cleveland | OH | $ 134 |
| Puckett, J. | 1061-1063 E 169th St | Cleveland | OH | $ 238 |
| Washington - Washington | 34 E Streicher St | Toledo | OH | $ 578 |
| Washington, S. | 4349 W 132nd St | Cleveland | OH | $ 947 |
| Parish - Clymer | 931 Helmsdale Rd | Cleveland Heights | OH | $ 446 |
| Nelson, D. | 5902 Dressell Ave | Saint Louis | MO | $ 12,860 |
| Ferguson, T. | 3651 E 139th St | Cleveland | OH | $ 512 |
| Wysinger, D. | 461-463 E 115th St | Cleveland | OH | $ 576 |
| Alexander, L. | 11622 Lenacrave Ave | Cleveland | OH | $ 4,345 |
| Thomas - Pearson | 3121 Potomac St | Saint Louis | MO | $ 7,215 |
| Smith, T. | 7528 Eunice Ave | Saint Louis | MO | $ 12,969 |
| Rucker, T. | 13401 Rugby Rd | Cleveland | OH | $ 14,846 |
| Phillips, J. | 6109 Lillian Ave | Saint Louis | MO | $ 15,781 |
| Woods, S. | 9848 Lorna Ln | Saint Louis | MO | $ 1,692 |
| Roberts, B. | 1442 E 133rd St | Cleveland | OH | $ 25 |
| Fomby, D. | 14308 Kingsford Ave | East Cleveland | OH | $ 201 |
| Peterson, L. | 523 Weston St | Cleveland | OH | $ 3,360 |
| Acoff, A. | 2724 5th St NE | Toledo | OH | $ 7,224 |
| Rhodes, L. | 1153 Dogwood Ln | Center Point | AL | $ 1,936 |
| Alqaddi, M. | 3341 W 56th St | Birmingham | AL | $ 88 |
| Doubrava, J. | 1211 Manila St | Cleveland | OH | $ 778 |
| Lumpkin, L. | 16006 Seville Rd | Toledo | OH | $ 129 |
| Mayfield, L. | 3125 Michigan Ave | Cleveland | OH | $ 43 |
| Abrams - Ewell | 12404 Craven Ave | Saint Louis | MO | $ 935 |
| Edwards, A. | 4246 Larkspur Ln | Cleveland | OH | $ 840 |
| Jackson, K. | 1462 Sulzer Ave | Warrensville Heights | OH | $ 1,133 |
| Bridges, J. | 316 Millman Dr | Euclid | OH | $ 212 |
|  |  | Saint Louis | MO |  |

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Sanchez - ROBINSON | 2110 Lexa Dr | Saint Louis | MO | 63136-3810 | $ 1,147 |
| Jones, D._1 | 564 Westview Rd | Bedford | OH | 44146-2241 | $ 1,225 |
| Spencer - Flynn | 2077 Judy Ct | Saint Louis | MO | 63136-3713 | $ 57 |
| Hall, D._1 | 5035 Gerritt Ave | Saint Louis | MO | 63116-3331 | $ 830 |
| Butler, M. | 1062 Mona Dr | Saint Louis | MO | 63130-2129 | $ 725 |
| Dabney - Dabney | 578 E 107th St | Cleveland | OH | 44108-1432 | $ 346 |
| Anderson, J. | 3597 E 154th St | Cleveland | OH | 44120-4913 | $ 10,329 |
| Thompson, T._1 | 15720 Hazel Rd | East Cleveland | OH | 44112-2907 | $ 25 |
| Smith, S. | 127 Stonehaven Way | Pelham | AL | 35124-3942 | $ 897 |
| Love, O. | 3306 Berkley Ave | Bessemer | AL | 35020-3767 | $ 5,500 |
| Crawford, M. | 7710-7708 Elton Ave | Cleveland | OH | 44102 | $ 567 |
| Thomas, N. | 4093 Alma Ave | Saint Louis | MO | 63010 | $ 60 |
| Pirrwitz - Pirrwitz | 5100 Weatherford Dr | Birmingham | AL | 35242-3258 | $ 232 |
| Lawson, N. | 6837 Bradley Ave | Saint Louis | MO | 63139-2236 | $ 446 |
| Powell, T. | 4037 Peak Ave | Toledo | OH | 43612-1847 | $ 3,090 |
| Rhodes, K. | 560 Bronx Dr | Toledo | OH | 43609-1755 | $ 10,517 |
| Craig, L. | 3795 Combraille Ct | Florissant | MO | 63034-2424 | $ 1,770 |
| Gilmore, S. | 1726 Leafcrest Dr | Hazelwood | MO | 63042-1562 | $ 3,640 |
| McClain - Mallit | 12419 Locke Ave | Cleveland | OH | 44108-1732 | $ 3,601 |
| Grant, C. | 14307 Scioto Ave | East Cleveland | OH | 44112-3731 | $ 743 |
| Williams, F. | 3199 E 119th St | Cleveland | OH | 44120-3822 | $ 3,818 |
| Lofton, C. | 945 E 149th St | Cleveland | OH | 44110-3707 | $ 9,117 |
| Reynolds, L. | 614 Oxen Ct # 6 | Belleville | IL | 62221-2602 | $ 17,374 |
| Harris - Harris | 277 Dashwood Dr | Saint Louis | MO | 63135-3080 | $ 42 |
| Murphy, T. | 10 Capri Dr | Florissant | MO | 63033-5807 | $ 663 |
| Barron - Tabb | 643 Willard St | Toledo | OH | 43605-2734 | $ 1,079 |
| Perry - Frost | 10323 Grandview Ave | Cleveland | OH | 44104-3516 | $ 7,854 |
| Patterson, K. | 2120 Fairfax Ave | Bessemer | AL | 35020-5973 | $ 985 |
| Heckstall - Dawson | 18113 Mapleboro Ave | Maple Heights | OH | 44137-2771 | $ 985 |
| Woodard, P. | 2594 Broadway St | Toledo | OH | 43609-3117 | $ 285 |
| McCoy Sr - Robinson | 833 1st Ave | Pleasant Grove | AL | 35127-1956 | $ 17,850 |
| Darden - Reynolds | 616 Pleasant Pl | Toledo | OH | 43609-3324 | $ 1,986 |
| Purley, D. | 21300 Morris Ave | Euclid | OH | 44123-2926 | $ 1,835 |
| Sandford, M. | 3876 E 143rd St | Cleveland | OH | 44128-1013 | $ 4,327 |

| Name | Address | City | State | Zip | | Amount |
|---|---|---|---|---|---|---|
| Conley, D. | 1629 Mowbry Ln | Saint Louis | MO | 63136-2009 | $ | 758 |
| Simmons - Frazier | 6604 Etzel Ave | University City | MO | 63130-2608 | $ | 908 |
| Knox - Parnell | 3005 Capehart Dr | Saint Louis | MO | 63121-5318 | $ | 480 |
| Bouyer, C. | 714 Denniston Ln | Adamsville | AL | 35005-2123 | $ | 74 |
| Pryor - Pryor | 7074 Plymouth Ave | Saint Louis | MO | 63130-2451 | $ | 135 |
| Hill, J. | 9813 Dennis Dr | Saint Louis | MO | 63136-1903 | $ | 3,190 |
| Jackson - Gordon | 8516 Pennsylvania Ave | Saint Louis | MO | 63111-3759 | $ | 242 |
| Pannell - Maddox | 9745 Vickie Pl | Saint Louis | MO | 63136-1910 | $ | 231 |
| Shields, K. | 535 Chambers Rd | Saint Louis | MO | 63137-3457 | $ | 348 |
| Carr, M. | 6111 Fullerton Ave | Cleveland | OH | 44105-3436 | $ | 2,702 |
| Collins, W. | 1125-1129 2nd Ave | Akron | OH | 44306-1614 | $ | 3,100 |
| Cunningham, K. | 5376 Ville Rosa Ln | Hazelwood | MO | 63042-1146 | $ | 611 |
| Wilson, A. | 1707 Joffre Ave | Toledo | OH | 43607-1613 | $ | 105 |
| Zibrin - Zibrin | 3198 E 118th St | Cleveland | OH | 44120-3819 | $ | 98 |
| Stegall, E. | 428 N Elizabeth Ave | Ferguson | MO | 63135-3510 | $ | 291 |
| Sutton, R. | 317 Midlothian Rd | Saint Louis | MO | 63137-4019 | $ | 378 |
| Coleman, M. | 2594 Broadway St | Toledo | OH | 43609-3117 | $ | 657 |
| Torrence, M. | 3661 E 59th St | Cleveland | OH | 44105-1305 | $ | 962 |
| Marion, C. | 3733 Minnesota Ave | Saint Louis | MO | 63118-3729 | $ | 1,103 |
| Dixon, S. | 311 Goetz Ave | Saint Louis | MO | 63125-1814 | $ | 1,382 |
| Blocker, T. | 12909 Benwood Ave | Cleveland | OH | 44105-4516 | $ | 1,447 |
| Cherry, R. | 448 Adrian Dr | Saint Louis | MO | 63137-3203 | $ | 1,850 |
| Turner, L._1 | 10721 Columbia Ave | Cleveland | OH | 44108-3015 | $ | 2,830 |
| Stevenson, C. | 1229 Ashford Dr | Saint Louis | MO | 63137-1910 | $ | 2,921 |
| Moore - Barnes - Sullivan | 10101 Hilgert Dr | Cleveland | OH | 44104-5344 | $ | 3,009 |
| Reynolds, W. | 2025 Nevada St | Toledo | OH | 43605-2810 | $ | 3,628 |
| Nutall - Stiles | 2125 Merry Dr NE | Birmingham | AL | 35215-4041 | $ | 5,032 |
| Bradford, K. | 14001 Christine Ave | Cleveland | OH | 44105-6436 | $ | 7,630 |
| Jones, K. | 3900 E 140th St | Cleveland | OH | 44128-1053 | $ | 9,909 |
| Stanton, C. | 14307 Scioto Ave | East Cleveland | OH | 44112-3731 | $ | 11,049 |
| Davis, B. | 2141 Joffre Ave | Cleveland | OH | 43607-1621 | $ | 476 |
| Hardin, I. | 638 Foredale Ave | Toledo | OH | 43609-1324 | $ | 503 |
| Minard, D. | 5206 Forest Ave | Toledo | OH | 44137-1008 | $ | 754 |
| Patrick, G. | 4671 Wooddale Ln | Pelham | AL | 35124-1033 | $ | 855 |

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Mollison, R. | 230 Leland Ave | Toledo | OH | 43609-2830 | $ 902 |
| Stuart Sr - Stuart | 461-463 E 115th St | Cleveland | OH | 44108 | $ 1,190 |
| Perry, M. | 1618 Catalpa Rd | Cleveland | OH | 44112-1007 | $ 1,218 |
| Mooring - Mooring | 2731 Francis Ave | Saint Louis | MO | 63114-1105 | $ 1,722 |
| Bell, A. | 13810 Bartlett Ave | Cleveland | OH | 44120-4716 | $ 1,770 |
| Webb, S. | 7066 Idlewild Ave | Jennings | MO | 63136-1041 | $ 1,786 |
| Shelton, M. | 1330 N Huron St | Toledo | OH | 43604-2074 | $ 2,542 |
| Gooden - Holman | 2680 Narraganset Dr | Florissant | MO | 63033-2261 | $ 2,915 |
| Agnew, L. | 1628 Mowbry Ln | Saint Louis | MO | 63136-2010 | $ 3,463 |
| Butler, L. | 13718 Horner Ave | Cleveland | OH | 44120-4750 | $ 3,700 |
| Lumpkin, T. | 10411 Parkgate Ave | Cleveland | OH | 44108-3337 | $ 12,211 |
| Green, M. | 1018 E 72nd St | Cleveland | OH | 44103-1908 | $ 15,060 |
| Stewart, M. | 12000 Kinsman Rd | Cleveland | OH | 44120-4328 | $ 82 |
| Mahoney - Thomas | 7052 Florence Pl | Saint Louis | MO | 63136-1033 | $ 4 |
| Smith, L._1 | 2534 Mary Ave | Saint Louis | MO | 63136-2604 | $ 42 |
| Higdon, L. | 550 Humes Ln | Florissant | MO | 63031-3023 | $ 68 |
| McDonald, K. | 3571 E 143rd St | Cleveland | OH | 44120-4802 | $ 137 |
| Nicholson - Sylvester | 14307 Scioto Ave | Cleveland | OH | 44112-3731 | $ 146 |
| Welch, M. | 4155 E 138th St | East Cleveland | OH | 44105-5509 | $ 198 |
| Foy, D. | 13809 Beachwood Ave | Cleveland | OH | 44105-6443 | $ 330 |
| Esparza - Peart | 7510 Blanding Dr | Saint Louis | MO | 63135-3410 | $ 560 |
| Stuart - Stuart | 2474 Vera Cruz Dr | Birmingham | AL | 35235-2233 | $ 629 |
| Foster, D. | 924 Stevenson Rd | Cleveland | OH | 44110-3155 | $ 631 |
| Edens, M. | 961 Montford Rd | Cleveland Heights | OH | 44121-2077 | $ 681 |
| Powell, C. | 705 40th St | Fairfield | AL | 35064-2313 | $ 886 |
| Malik, M. | 9919 Raymond Ave | Cleveland | OH | 44104-5455 | $ 1,343 |
| Manning, F. | 579 E 99th St | Cleveland | OH | 44108-4102 | $ 1,386 |
| Acon, L. | 1334 Moore St | Toledo | OH | 43608-2581 | $ 1,740 |
| Hill, A. | 452 Bluff Dr | Saint Louis | MO | 63137-3207 | $ 2,185 |
| Thomas, L. | 892 Rondel Rd | Cleveland | OH | 44110-3129 | $ 3,743 |
| Grayson - Weeks | 9 Dadebridge Ct | Saint Louis | MO | 63135-1804 | $ 4,417 |
| Gooseberry, S. | 14720 Milverton Rd | Cleveland | OH | 44120-4228 | $ 5,538 |
| Perkins, O. | 10000 Knollcrest Dr | Saint Louis | MO | 63136-2043 | $ 6,800 |
| Davis, J. | 4229 Rosewood Ave | Saint Louis | MO | 63120-1320 | $ 7,268 |

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Jackson, A. | 3852 Lee Heights Blvd | Cleveland | OH | 44128-1636 | $ 7,362 |
| Rembert, J. | 4003 Parker Rd | Florissant | MO | 63033-3242 | $ 7,372 |
| Thadeus, A. | 6819 Harvard Ave | Cleveland | OH | 44105-5006 | $ 13,508 |
| Harris, S. | 13210 Harvard Ave | Cleveland | OH | 44105-4714 | $ 14,104 |
| Austin, K. | 1729 27th Ave N | Hueytown | AL | 35023-3328 | $ 749 |
| Whitfield - Taylor | 3943 W 22nd St | Cleveland | OH | 44109-2901 | $ 132 |
| Gunter, L. | 1186 E 114th St | Cleveland | OH | 44108-3745 | $ 1,710 |
| Banks - Kelly | 7008 Russell Ct | Cleveland | OH | 44105-3244 | $ 2,061 |
| Lehr, R. | 5905 Avenue N | Birmingham | AL | 35228-1223 | $ 455 |
| Foughter - Hill | 2075 Grants Pkwy | Florissant | MO | 63031-2349 | $ 2,190 |
| Franklin, R. | 1235 Dawson St | Toledo | OH | 43605-3572 | $ 8,599 |
| Coulter, E. | 457 Plaza Ave | Ferguson | MO | 63135-2550 | $ 279 |
| Tillman Miller, M. | 3252-3254 E 128th St | Cleveland | OH | 44120 | $ 474 |
| Meadows - Howard | 2133 W 101st St | Cleveland | OH | 44102-3636 | $ 569 |
| Tomlin, D. | 339 Fork Dr | Saint Louis | MO | 63137-3650 | $ 595 |
| Mims, A. | 481 E 148th St | Cleveland | OH | 44110-1854 | $ 1,054 |
| Slaughter, T. | 437 Lancashire Rd | Saint Louis | MO | 63137-4017 | $ 1,075 |
| Smith, M._2 | 259 E Pearl St | Toledo | OH | 43608-1124 | $ 1,645 |
| Gause, K. | 11624 Woodland Dr | Lake View | AL | 35111-1816 | $ 4,643 |
| Funches, D. | 12967 Vanderwood Dr | Black Jack | MO | 63033-4240 | $ 933 |
| Macias - Ponce | 3434 W 46th St | Cleveland | OH | 44102-5956 | $ 1,388 |
| Mack - Deff | 3655 Beacon Dr | Beachwood | OH | 44122-6008 | $ 55 |
| Brolliar, K. | 3331 Oakdale Ave | Saint Louis | MO | 63121-5431 | $ 997 |
| Williams, T. | 488 Adrian Dr | Saint Louis | MO | 63137-3203 | $ 875 |
| Foster, D._1 | 8551 Oriole Ave | Saint Louis | MO | 63147-1303 | $ 12,000 |
| Mcgee, A. | 6117 Patton Ave | Birmingham | AL | 35228-3622 | $ 2,849 |
| Smith, C. | 518 Jefferson Ave | Cambridge | OH | 43725-2840 | $ 6,613 |
| Burney, T. | 6110 Otto Ave | Saint Louis | MO | 63120-1317 | $ 675 |
| Coleman, E. | 1215 Odessa Dr | Saint Louis | MO | 63137-2031 | $ 675 |
| Ronny, D. | 10201 Gibson Ave | Cleveland | OH | 44105-1745 | $ 41 |
| Thompson, D. | 7207 Albright Ave | Jennings | MO | 63136-1226 | $ 80 |
| Moore, G. | 1840 Milburn Ave | Toledo | OH | 43606-4324 | $ 9,655 |
| Valentine, J._1 | 10052 Clairmont Dr | Saint Louis | MO | 63136-3113 | $ 63 |
| Pope, A. | 2010 Splendor Dr | Florissant | MO | 63031-2638 | $ 91 |

| Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|
| Ross, A. | 1163 W Woodruff Ave | Toledo | OH | 43606-4853 | $ 143 |
| Birdlong, C. | 1072 Prigge Rd | Saint Louis | MO | 63138-3552 | $ 524 |
| Dupree, D. | 110 1st St | Birmingham | AL | 35217-1705 | $ 814 |
| Perry, D. | 600 Mcadory Ave | Bessemer | AL | 35020-6311 | $ 3,989 |
| Morris, J. | 3721 Grasselli Ave SW | Birmingham | AL | 35221-2011 | $ 785 |
| Dabney, V. | 1329 Hall St SW | Birmingham | AL | 35211-3718 | $ 7,858 |
| Henderson - Weems | 1052 W Woodruff A | Toledo | OH | 43606 | $ 139 |
| Gilbert, Q. | 10312 Nelson Ave | Cleveland | OH | 44105-4249 | $ 179 |
| Biggers, D. | 1125-1129 2nd Ave | Akron | OH | 44306-1614 | $ 676 |
| Burton, T. | 7700 Goodman Ave | Cleveland | OH | 44105-5870 | $ 302 |
| Fitzgerald, A. | 338 Spring Grove Ave | Cleveland | OH | 43605-1774 | $ 540 |
| Thompson-Smith, B. | 8415 N Broadway | Saint Louis | MO | 63147-2232 | $ 1,110 |
| Stewart, A._1 | 11824 Criterion Ave | Saint Louis | MO | 63138-2418 | $ 1,150 |
| Curry, S. | 3261 E 119th St | Cleveland | OH | 44120-3824 | $ 7,738 |
| White, C. | 1471 E 204th St | Euclid | OH | 44117-1401 | $ 12,076 |
| Iverson, E. | 4111 E 146th St | Cleveland | OH | 44128-1827 | $ 147 |
| Hayes, M. | 920 Delaird Dr | Saint Louis | MO | 63137-2718 | $ 225 |
| Rivers - Taylor | 720 E 101st St | Cleveland | OH | 44108-1325 | $ 318 |
| Vallier, A. | 3194 E 132nd St | Cleveland | OH | 44120-3222 | $ 600 |
| Dawson, S. | 8346 Flora Ave | Saint Louis | MO | 63114-6204 | $ 1,644 |
| Burns, J._1 | 12917 Watterson Ave | Cleveland | OH | 44105-4543 | $ 2,073 |
| Lucas, T. | 807 E 131st St | Cleveland | OH | 44108-2038 | $ 5,500 |
| McCord, J. | 1135 Backer St | Saint Louis | MO | 63130-1821 | $ 109 |
| Sykes, D. | 9008 Tioga Ave | Cleveland | OH | 44105-6047 | $ 880 |
| Jackson, T._1 | 935 Barat Ln | Florissant | MO | 63033-5903 | $ 3,750 |
| Davis - Davis | 1427 E 133rd St | East Cleveland | OH | 44112-2405 | $ 1,751 |
| Davis, N. | 459 Scenic Dr | Saint Louis | MO | 63137-3609 | $ 5,655 |
| Williams, D._1 | 10417 Grandview Ave | Cleveland | OH | 44104-3518 | $ 893 |
| Sweat, T. | 10019 Northgate Dr | Saint Louis | MO | 63137-3920 | $ 2,520 |
| Howard - Howard | 1525 6th Way NW | Birmingham | AL | 35215-5311 | $ 5,405 |
| Jackson, C. | 1138 Lakeview Ave | Saint Louis | MO | 63138-3030 | $ 10,281 |
| Hyster, C. | 1411 Colton St | Toledo | OH | 43609-2105 | $ 370 |
| Lowery, S. | 3862 E 57th St | Cleveland | OH | 44105-3353 | $ 1 |
| Adams, M. | 1022 Avenue G | Bessemer | AL | 35020-7200 | $ 22 |

| Name | Address | City | State | Zip | | Amount |
|---|---|---|---|---|---|---|
| Brewer, J. | 1523 Fir Dr | Saint Louis | MO | 63136-1916 | $ | 41 |
| Ratliff, C. | 5633 Vivian Pl | Saint Louis | MO | 63136-4927 | $ | 656 |
| Knight, J. | 6317 Jackson Ave | Saint Louis | MO | 63134-1719 | $ | 675 |
| Brown, J. | 865 Babler Dr | Saint Louis | MO | 63031-4004 | $ | 720 |
| Osborne, N. | 202 Frost Ave | Florissant | MO | 63031-1537 | $ | 898 |
| Coleman - Keyes | 2201 Wolter Ave | Saint Louis | MO | 63114-5921 | $ | 1,699 |
| Calhoun, M. | 118 Winchester Dr | Bessemer | AL | 35022-5071 | $ | 12,300 |
| Brewer, M. | 131 Elkan Ave | Saint Louis | MO | 63135-3248 | $ | 4,843 |
| Ledford, D. | 3535 W Lakeside Dr | Vestavia | AL | 35243-1923 | $ | 121 |
| Fabian - Fabian | 201 Mcalpine Dr | Saint Louis | MO | 63137-4553 | $ | 655 |
| Bozeman, W. | 5824 S Compton Ave | Saint Louis | MO | 63111-2438 | $ | 699 |
| Richardson - Bey - Holbert | 801 Chambers Rd | Saint Louis | MO | 63137 | $ | 994 |
| West, L. | 2038 Elliott Ave | Toledo | OH | 43606-4531 | $ | 1,155 |
| Houpe, C. | 936 53rd St N | Birmingham | AL | 35212-2415 | $ | 1,874 |
| Blank, M._1 | 6602 Memory Ln | Trussville | AL | 35173-1663 | $ | 1,952 |
| Holmes, R. | 960 Meadowbrook Dr | Birmingham | AL | 35215-7812 | $ | 3,509 |
| Fisher, A. | 205 Grampian Rd | Saint Louis | MO | 63137-3804 | $ | 4,086 |
| Williams, D. | 5250 Aquarius Dr | Alpine | AL | 35014-7032 | $ | 6,358 |
| Webb, D. | 3414 E 143rd St | Cleveland | OH | 44120-4017 | $ | 7,115 |
| Crawford, R. | 7011 Paisley Dr | Saint Louis | MO | 63136-2519 | $ | 10,556 |
| Pratt, J. | 3003 Circle Dr | Bessemer | AL | 35023-3161 | $ | 10,960 |
| Thomas, C. | 3378 E 135th St | Cleveland | OH | 44120-3956 | $ | 52 |
| Mcdade, A. | 405 55th St | Fairfield | AL | 35064-2131 | $ | 535 |
| Jefferson, R. | 614 Fremont Ave Rear | Saint Louis | MO | 63147-2253 | $ | 1,265 |
| Bryant - Bryant | 7116 Paisley Dr | Saint Louis | MO | 63136-2522 | $ | 1,510 |
| Ross, A._1 | 2623 Avie Dr | Saint Louis | MO | 63136-1308 | $ | 908 |
| Moore, T. | 3814 Waco Dr | Saint Louis | MO | 63121-4821 | $ | 100 |
| Lightner, C. | 10804 Dove Ave | Cleveland | OH | 44105-4240 | $ | 8,568 |
| Watson, C. | 706 Al Highway 204 | Wellington | AL | 36279-5085 | $ | 11,074 |
| Willis, R. | 6114 Margaret Ave | Saint Louis | MO | 63120-1212 | $ | 16,705 |
| Harnell, M. | 4611 Louisiana Ave | Saint Louis | MO | 63111-1406 | $ | 400 |
| Williams, I. | 1744 Pilgrim Rd | Toledo | OH | 43607-1451 | $ | 2,237 |
| Robinson, M. | 862 Nassau Dr | Saint Louis | MO | 63147-2107 | $ | 16,995 |
| Cox, J. | 723 E 162nd St | Cleveland | OH | 44110-2423 | $ | 440 |

| Name | Address | City | State | Zip | $ Amount |
|---|---|---|---|---|---|
| Lawson, T. | 8609 Trafford Ln | Saint Louis | MO | 63147-1224 | $ 447 |
| Messmore, G. | 761 Vanderbilt St | Birmingham | AL | 35206-4484 | $ 1,000 |
| Burnett, A._1 | 2436 29th Street Ensley | Birmingham | AL | 35208-2819 | $ 4,196 |
| Tinnin, M. | 3873 Montevista Rd | Cleveland Heights | OH | 44121-1612 | $ 4,278 |
| Tate, A. | 145 Freedom Dr | Belleville | IL | 62226-5147 | $ 8,372 |
| Nims - Rosemond | 10100 Lord Dr | Saint Louis | MO | 63136-5520 | $ 8,990 |
| Baker, A. | 406 Plaza Ave | Saint Louis | MO | 63135-2549 | $ 1,234 |
| Clark - Clark | 5637 Mimika Ave | Saint Louis | MO | 63136-4909 | $ 2,517 |
| Brown, T. | 5539 Gilmore Ave Rear | Saint Louis | MO | 63120-2407 | $ 17 |
| Dunger, L._1 | 9819 Vickie Pl | Saint Louis | MO | 63136-1912 | $ 239 |
| Rodriguez, C. | 1662 Mowbry Ln | Saint Louis | MO | 63136-2036 | $ 590 |
| Tucker, L._1 | 4224 42nd St N | Birmingham | AL | 35217-3828 | $ 10,912 |
| King, L. | 1180 Howdershell Rd | Florissant | MO | 63031-7506 | $ 993 |
| Sellers, A. | 10361 Lord Dr | Saint Louis | MO | 63136-5930 | $ 4,193 |
| Edwards - Russell | 1201 Northdale Ave | Saint Louis | MO | 63138-3046 | $ 876 |
| Land - Moorer | 166 Powell Ave | Saint Louis | MO | 63135-1607 | $ 8,670 |
| DeBerry, J. | 10039 Lord Dr | Saint Louis | MO | 63136-5517 | $ 12,322 |
| Jones, R. | 16591 Meadowvale Ave | Cleveland | OH | 44128-3631 | $ 0 |
| Jones, T._1 | 228 72nd St N | Birmingham | AL | 35206-4747 | $ 1,284 |
| Calvin, A. | 2925 Lincoln Ave | Saint Louis | MO | 63121-5220 | $ 2,165 |
| Presley, M. | 2018 Raven Dr | Saint Louis | MO | 63133-1156 | $ 2,222 |
| Hearring, F. | 4887 Calvin Ave | Saint Louis | MO | 63115-2210 | $ 416 |
| Kelly, A._1 | 525 Selma Rd | Bessemer | AL | 35020-2430 | $ 11 |
| Pennington, M. | 1001 Ford Dr | Saint Louis | MO | 63135-1530 | $ 63 |
| Owens - Latham | 4341 44th Ave N | Birmingham | AL | 35217-3952 | $ 279 |
| Rivers, T. | 865 Whitcomb Rd | Cleveland | OH | 44110-3145 | $ 660 |
| Lyons - Taylor | 1413 Paragon Pkwy | Birmingham | AL | 35235-2622 | $ 447 |
| Williams, T._1 | 9017 Tudor Ave | Saint Louis | MO | 63114-4748 | $ 401 |
| Ward, R. | 3748 Douglas Rd | Toledo | OH | 43613-4847 | $ 690 |
| Wilkes, A. | 10188 Count Dr | Saint Louis | MO | 63136-5563 | $ 2,672 |
| Wallace, T. | 6752 Kenwood Dr | Saint Louis | MO | 63121-3131 | $ 1,232 |
| Calliens, A. | 16617 Burnside Ave | Cleveland | OH | 44110-2909 | $ 9,805 |
| Wheeler, C. | 7836 1st Ave S | Birmingham | AL | 35206-4394 | $ 10,940 |
| Williams, J._1 | 3826 Drexel Dr | Toledo | OH | 43612-1236 | $ 11,353 |

| Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|
| Mills - Lee | 2002-2004 Nelawood Rd | East Cleveland | OH | 44112-2216 | $ 110 |
| Logan, D. | 247 White St | Toledo | OH | 43605-1755 | $ 292 |
| Chillers, D._2 | 405 Caithness Rd | Saint Louis | MO | 63137-4005 | $ 605 |
| Franks, K. | 1306 Mott Ave | Toledo | OH | 43605-1676 | $ 643 |
| Greene, J. | 805 E 131st St | Cleveland | OH | 44108-2038 | $ 733 |
| Farmer, R._1 | 1138 George St | Saint Louis | MO | 63130-1836 | $ 1,209 |
| Sayles, C. | 309 W Steins St | Saint Louis | MO | 63111-3345 | $ 1,425 |
| Blair, F. | 12800 Signet Ave | Cleveland | OH | 44120-3173 | $ 5,933 |
| Warren, J. | 1644 Nenmich Ave | Saint Louis | MO | 63136-1965 | $ 1,155 |
| Mills - Mills | 903 Rose Ave | Brighton | AL | 35020-1340 | $ 225 |
| Minor, R. | 6819 Harvard Ave | Cleveland | OH | 44105-5006 | $ 256 |
| Mcdavid, K. | 11202 Greenview Ave | Cleveland | OH | 44108-3064 | $ 550 |
| Hughley, A. | 1843 Reyburn Rd | Cleveland | OH | 44112-1535 | $ 653 |
| Merritt, L. | 9923 Hampden Ave | Cleveland | OH | 44108-3533 | $ 62 |
| Rhodes, L._1 | 8116 Pelham Ave | Saint Louis | MO | 63147-2413 | $ 1,563 |
| Palmer, R. | 7613 Jeffries Ave | Cleveland | OH | 44105-6513 | $ 3,000 |
| Lang, C. | 7701 New York Ave | Cleveland | OH | 44105-5943 | $ 4,840 |
| Lang, B. | 10155 Toelle Ln | Saint Louis | MO | 63137-3440 | $ 12,090 |
| Mull, T. | 605 Oregon St | Birmingham | AL | 35224-1873 | $ 2,294 |
| Brown, R. | 13006 Woodside Ave | Cleveland | OH | 44108-2536 | $ 540 |
| Edwards, S. | 3596 W 47th St | Cleveland | OH | 44102 | $ 567 |
| Washington, T. | 3278 E 132nd St | Cleveland | OH | 44120-3962 | $ 1,005 |
| Shaw - Shaw | 311 Hanover St | Toledo | OH | 43609-1838 | $ 2,091 |
| Lane, M. | 4029 Shirley Dr | Saint Louis | MO | 63121-3724 | $ 50 |
| Flournoy, D. | 9611 Balboa Dr | Saint Louis | MO | 63136-3035 | $ 2,695 |
| Thomas, S. | 11812 Angelus Ave | Cleveland | OH | 44105-4313 | $ 1,520 |
| Beals - Beals - Bennett_1 | 3264 Green Pasture Dr | Florissant | MO | 63031-1209 | $ 600 |
| Taylor, M. | 10535 Edgefield Dr | Saint Louis | MO | 63136-5749 | $ 840 |
| Carter, D. | 6104 Huntsville Ave | Saint Louis | MO | 63120-1315 | $ 900 |
| Summers, D. | 35-37 Kinney Dr | Belleville | IL | 62221 | $ 82 |
| Lehr, K._1 | 9609 Yale Ave | Cleveland | OH | 44108-2151 | $ 797 |
| Keith, L. | 258 Sadonia Ave | Saint Louis | MO | 63135-1039 | $ 11,513 |
| Smith, M. | 840 Lebon Dr | Saint Louis | MO | 63137-2723 | $ 16,876 |
| Coleman, M. | 3257 E 139th St | Cleveland | OH | 44120-3971 | $ 6,756 |

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Farmer - Hall | 4100 Ammann Ln | Saint Louis | MO | 63121-3102 | $ 116 |
| Sawyers, T. | 1734 N Euclid Ave | Saint Louis | MO | 63113-1719 | $ 437 |
| Baker, A. | 10217 Royal Dr | Saint Louis | MO | 63136-5940 | $ 6,287 |
| Rios, D. | 12114 Soika Ave | Cleveland | OH | 44120-3182 | $ 343 |
| Murphy - Murphy_1 | 1330 N Huron St | Toledo | OH | 43604-2074 | $ 425 |
| Chambers, V. | 545 Davis St | Saint Louis | MO | 63111-3766 | $ 1,639 |
| Wade, T. | 4526 Alice Ave | Saint Louis | MO | 63115-3033 | $ 4,703 |
| Adrine, T. | 10101 Sandusky Ave | Cleveland | OH | 44105-2372 | $ 732 |
| Reditt, T. | 448 Midlothian Rd | Saint Louis | MO | 63137-4020 | $ 9,105 |
| Everett, A. | 212 Cameron Rd | Saint Louis | MO | 63137-4211 | $ 77 |
| Bland, J. | 1075 Central Pkwy | Florissant | MO | 63031-2307 | $ 228 |
| Sheehy, M. | 471 E 146th St | Cleveland | OH | 44110-1866 | $ 2,935 |
| Draper, K. | 1514 Larchmont Rd | Cleveland | OH | 44110-2816 | $ 2,830 |
| Flenoy, R. | 10112 Cloverdale Dr | Saint Louis | MO | 63136-4214 | $ 119 |
| Thorton, J. | 670 Indiana Ave | Toledo | OH | 43604-8006 | $ 159 |
| Quinn - Ross | 4245 Oakwood Ave | Saint Louis | MO | 63121-3354 | $ 12,032 |
| Johnson, J. | 3586 W 48th St | Cleveland | OH | 44102-6063 | $ 5,160 |
| Williams-Glass, B. | 9826 Portage Dr | Saint Louis | MO | 63136-5314 | $ 54 |
| Cannon, E. | 10101 North Blvd | Cleveland | OH | 44108-3433 | $ 318 |
| DeLuna, P. | 4259 E 131st St | Cleveland | OH | 44105-6349 | $ 456 |
| Hamell, T._1 | 3818 E 144th St | Cleveland | OH | 44128-1017 | $ 115 |
| Bell, W. | 5708 Utica Ave | Cleveland | OH | 44103-3138 | $ 13,765 |
| Strode, B. | 2611 Solway Ave | Saint Louis | MO | 63136-1540 | $ 4,125 |
| Powell, K. | 2002-2004 Nelawood Rd | East Cleveland | OH | 44112-2216 | $ 250 |
| Moore, K. | 1313 18th St N | Birmingham | AL | 35234-3075 | $ 640 |
| Moore - Parker - Parker | 1313 18th St N | Birmingham | AL | 35234-3075 | $ 4,180 |
| Benjamin, R. | 1313 18th St N | Birmingham | AL | 35234-3075 | $ 138 |
| Creel - Hammett | 10609 Dove Ave | Cleveland | OH | 44105-4235 | $ 720 |
| Elder - Coker - Elder - Mitchell | 7743 Monroe Dr | Saint Louis | MO | 63133-1119 | $ 104 |
| Wilson, D. | 543 E 108th St | Cleveland | OH | 44108-1435 | $ 852 |
| Rodriguez, S. | 11417 Avon Ave | Cleveland | OH | 44105-4303 | $ 1,350 |
| Wooding - Shortal | 3104 Avenue F | Birmingham | AL | 35218-2510 | $ 11,101 |
| Doll, F. | 3646-3648 Virginia Ave | Saint Louis | MO | 63118-3624 | $ 5,743 |
| Norman, R. | 13717 Benwood Ave | Cleveland | OH | 44105-4613 | $ 130 |

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Turner - Hickson | 10706 Crestwood Ave | Cleveland | OH | 44104-3513 | $ 2,383 |
| Taylor, G._1 | 7065 Idlewild Ave | Saint Louis | MO | 63136-1040 | $ 3,860 |
| Tucker, P. | 3644 E 151st St | Cleveland | OH | 44120-5174 | $ 4,257 |
| Powell-Green - Powell-Green | 1412 Broadlawns Ln | Saint Louis | MO | 63138-2503 | $ 25 |
| El Sayed, P. | 4618 E 88th St | Saint Louis | MO | 63138-3007 | $ 300 |
| Hobbs, C. | 4162 E 146th St | Cleveland | OH | 44125-1334 | $ 636 |
| Trebble, G. | 313 W Delaware Ave | Toledo | OH | 43610-1402 | $ 6,785 |
| Givans, T. | 2300 9th St NW | Center Point | AL | 35215-3112 | $ 19,438 |
| Lanzy, S. | 11009 Gay Ave | Cleveland | OH | 44105-2432 | $ 770 |
| Singleton, K. | 2529 Carmel Rd | Birmingham | AL | 35235-2105 | $ 3,822 |
| Delaney, B. | 3546 E 149th St | Cleveland | OH | 44120-4928 | $ 6,941 |
| Gonzalez - Lane | 9701 Glen Owen Dr | Saint Louis | MO | 63136-3007 | $ 16,369 |
| Bates - Dailey | 3221 Mount Pleasant St | Saint Louis | MO | 63111-1506 | $ 660 |
| Arrington, S._1 | 9006 Tioga Ave | Cleveland | OH | 44105-6047 | $ 710 |
| Miller, D. | 13302 Melzer Ave | Cleveland | OH | 44120-4758 | $ 10,759 |
| Drake, C. | 3642 E 112th St | Cleveland | OH | 44105-2535 | $ 3,069 |
| Green, S. | 401 Cameron Rd | Saint Louis | MO | 63137-3904 | $ 13,585 |
| Buxton, C. | 3009 Osage St | Saint Louis | MO | 63118-4419 | $ 73 |
| Grove, K. | 6439 Idaho Ave | Saint Louis | MO | 63111-2723 | $ 348 |
| Nearing, T. | 11108 Dove Ave | Cleveland | OH | 44105-4246 | $ 609 |
| Pearson, L. | 3423 E 140th St | Cleveland | OH | 44120-4056 | $ 5,252 |
| Williams, S._2 | 1525 Westmont Pl | Saint Louis | MO | 63130-1306 | $ 1,061 |
| Smith, A. | 1142 Congress Ave | Saint Louis | MO | 63138-2905 | $ 621 |
| Bradford, C. | 3218 Duco St | Alton | IL | 62002-1914 | $ 5,200 |
| Dennis, K. | 10318 Park Heights Rd | Cleveland | OH | 44104-5618 | $ 374 |
| Brown, A. | 2505 21st St N | Hueytown | AL | 35023-3209 | $ 1,497 |
| Lockwood - Lampley | 10738 Amor Ave | Cleveland | OH | 44108-3006 | $ 318 |
| Johnson, L. | 6516 Avalon Ave | Saint Louis | MO | 63130-2601 | $ 1,370 |
| Crumble - Curtis | 10211 Hilgert Dr | Cleveland | OH | 44104-5346 | $ 68 |
| James - James | 35-37 Kinney Dr | Belleville | IL | 62221 | $ 977 |
| Anderson, R. | 4149 E 139th St | Cleveland | OH | 44105-5513 | $ 3,001 |
| Williams, T._1 | 1017 Oak St | Birmingham | AL | 35224-2711 | $ 4,225 |
| Mclaren - Mclaren | 557 E 117th St | Cleveland | OH | 44108-1417 | $ 4,494 |
| Artis - Thompson | 3527 E 140th St | Cleveland | OH | 44120-4546 | $ 8,001 |

| Name | Address | City | State | Zip | Value |
|---|---|---|---|---|---|
| Walker, P. | 879 Elias Ave | Saint Louis | MO | 63147-2021 | $ 20 |
| Hudson, K. | 3684 E 106th St | Cleveland | OH | 44105-2420 | $ 939 |
| Stegall, T. | 3777 W 39th St | Cleveland | OH | 44109-2680 | $ 10,931 |
| HOOKS-JACKSON, E. | 615 Plankway Dr | Belleville | IL | 62221 | $ 9,715 |
| Dille, J. | 457 Shepley Dr | Saint Louis | MO | 63137-4027 | $ 2,084 |
| Williams, A. | 1313 18th St N | Birmingham | AL | 35234-3075 | $ 2,019 |
| Mitchell - Rhone | 5944 Thekla Ave | Saint Louis | MO | 63136-4821 | $ 1,973 |
| Wallace, M. | 3684 E 106th St | Cleveland | OH | 44105-2420 | $ 6,476 |
| Austin, F. | 10337 Galloway Dr | Saint Louis | MO | 63137-2420 | $ 597 |
| Thomas, M. | 3076 W 104th St | Cleveland | OH | 44111-1840 | $ 1,458 |
| McNeal, K. | 710 Jungs Station Rd | Saint Charles | MO | 63303-6080 | $ 1,645 |
| Johnson, D._1 | 11202 Greenview Ave | Cleveland | OH | 44108-3064 | $ 465 |
| Dozier, M. | 15125 Naples Ave | Cleveland | OH | 44128-3052 | $ 647 |
| Trice - Jackson | 3715-3717 Minnesota Ave | Saint Louis | MO | 63118-3729 | $ 814 |
| Hudson - Tate | 233 Habecking Dr | Saint Louis | MO | 63137-3912 | $ 107 |
| Madison, N. | 16706 Priebe Ave | Cleveland | OH | 44128-3836 | $ 171 |
| Miles-Wilson, M. | 322 Garden St | Cahokia | IL | 62206-1534 | $ 1,508 |
| Owens - Moss | 6522 Jesse Jackson Ave | Hillsdale | MO | 63121-5707 | $ 3,430 |
| Total Rent Receivable | | | | | $ 1,268,468 |
| Receivable from 12B | | | | | $ 1,121,967 |
| Receivable from KRCH Realty | | | | | $ 196,753 |
| Due from HPC | | | | | $ 5,540,528 |
| Estimate for bad debt | | | | | $ (7,062,495) |
| Current Value | | | | | $ 1,065,221 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #55.3

The Guardian Fund, LLC

Case 23-50233

Real Properties

| | |
|---|---|
| Total of Properties | $14,905,139 |
| Total RE Assets | $14,905,139 |

**Property List**

| Property Address | City | State | Zip Code | Market Value |
|---|---|---|---|---|
| 2853 E 99th Street | Cleveland | Ohio | 44104 | $156,370 |
| 201 N Wellington St | South Bend | Indiana | 46619 | $50,724 |
| 2833 Van Brunt Blvd | Kansas City | Missouri | 64128 | $51,086 |
| 1018 E 72Nd St | Cleveland | Ohio | 44103 | $64,140 |
| 13316 5th Ave | East Cleveland | Ohio | 44112 | $58,303 |
| 4351 Bingham Ave | Saint Louis | Missouri | 63116 | $156,062 |
| 3125 Michigan Ave | Saint Louis | Missouri | 63118 | $194,123 |
| 507 Saratoga Ln | Hazelwood | Missouri | 63042 | $144,677 |
| 9500 Lewis And Clark Blvd | Saint Louis | Missouri | 63136 | $78,777 |
| 7113 Lamont Dr | Saint Louis | Missouri | 63136 | $74,797 |
| 1324 19Th St Sw | Birmingham | Alabama | 35211 | $57,434 |
| 8130 Myrick St | Saint Louis | Missouri | 63134 | $92,894 |
| 12205 Worthington Ave | Cleveland | Ohio | 44111 | $117,734 |
| 35 Florissant Park Dr | Florissant | Missouri | 63031 | $99,560 |
| 1028 Briarbrae Dr | Saint Louis | Missouri | 63138 | $114,983 |
| 245 Shady Pine Ln | Jackson | Mississippi | 39204 | $43,495 |
| 2807 E 73rd St | Kansas City | Missouri | 64132 | $75,864 |
| 21 Saint Celeste Dr | Florissant | Missouri | 63031 | $99,012 |
| 16008 Scottsdale Blvd | Shaker Heights | Ohio | 44120 | $168,406 |
| 999 N Cass Ave | Vassar | Michigan | 48768 | $139,841 |
| 7815 Ellington Dr | Saint Louis | Missouri | 63121 | $74,240 |
| 315 N 6th St | Ironton | Ohio | 45638 | $78,851 |
| 2150 E Potter Ave | Kingman | Arizona | 86409 | $78,212 |
| 11325 Walnut Ave Ne | Alliance | Ohio | 44601 | $129,387 |
| 1159 E Townline Rd | White Cloud | Michigan | 49349 | $104,344 |
| 104 Rock St | Olyphant | Pennsylvania | 18447 | $72,824 |
| 16 E Vine St | Alliance | Ohio | 44601 | $51,478 |
| 4323 Sheridan Rd | Saginaw | Michigan | 48601 | $104,989 |
| 22282 State Route 13 | Glouster | Ohio | 45732 | $69,430 |
| 19900 Se 156th St | Umatilla | Florida | 32784 | $160,517 |
| 719 2nd Ave N | Bessemer | Alabama | 35020 | $48,230 |
| 5500 Kiska Ave | Birmingham | Alabama | 35224 | $69,728 |
| 1228 Fulton Ave | Birmingham | Alabama | 35217 | $64,666 |
| 435 Emmett St E | Battle Creek | Michigan | 49017 | $96,653 |
| 609 7th Ave | East Liverpool | Ohio | 43920 | $73,391 |

| | | | | |
|---|---|---|---|---|
| 7712 Redell Ave | Cleveland | Ohio | 44103 | $91,073 |
| 3864 Marietta Dr | Saint Louis | Missouri | 63121 | $125,856 |
| 2649 Melvin Ave | Brentwood | Missouri | 63144 | $200,488 |
| 6902 Greenway Ave | Saint Louis | Missouri | 63121 | $104,559 |
| 229 Sollitt St | Jackson | Mississippi | 39209 | $31,293 |
| 13603 Earlwood Rd | Cleveland | Ohio | 44110 | $56,685 |
| 4526 Alice Ave | Saint Louis | Missouri | 63115 | $34,585 |
| 833 1St Ave | Pleasant Grove | Alabama | 35127 | $168,034 |
| 8016-8018 Medina Avenue | Cleveland | Ohio | 44103 | $177,537 |
| 5633 Vivian Pl | Saint Louis | Missouri | 63136 | $57,294 |
| 12518 Cooley Ave | Cleveland | Ohio | 44111 | $99,204 |
| 3114 E 98th Street | Cleveland | Ohio | 44104 | $61,701 |
| 4134 E 142Nd St | Cleveland | Ohio | 44128 | $56,224 |
| 711 Longhorn Dr | O Fallon | Missouri | 63368 | $194,852 |
| 508 Eddy Rd | Cleveland | Ohio | 44108 | $69,263 |
| 16218 Telfair Ave | Cleveland | Ohio | 44128 | $99,464 |
| 325 New York St | Saint Louis | Missouri | 63122 | $133,414 |
| 9611 Dunlap Ave | Cleveland | Ohio | 44105 | $49,671 |
| 1313 18Th St N | Birmingham | Alabama | 35234 | $657,500 |
| 408 Crawford Rd | Saint Louis | Missouri | 63137 | $78,159 |
| 2141 Joffre Ave | Toledo | Ohio | 43607 | $101,868 |
| 1265 Paddock Dr | Florissant | Missouri | 63033 | $177,589 |
| 2110 Lexa Dr | Saint Louis | Missouri | 63136 | $88,354 |
| 3220 N 24th St | Terre Haute | Indiana | 47805 | $41,242 |
| 3513 Hines St | Jackson | Mississippi | 39212 | $34,354 |
| 3940 Beaufort St | Jackson | Mississippi | 39212 | $27,254 |
| 1243 Fairview Ave | University City | Missouri | 63130 | $76,318 |
| 1025 Shawnee Cir | Memphis | Tennessee | 38106 | $53,909 |
| 1031 College St | South Bend | Indiana | 46628 | $78,703 |
| 3728 Cromwell St | Jackson | Mississippi | 39213 | $26,647 |
| 1141 Fremont St | South Bend | Indiana | 46628 | $34,483 |
| 438 W Ash St | Jackson | Mississippi | 39203 | $35,066 |
| 118 Stokes Robertson Rd | Jackson | Mississippi | 39212 | $34,699 |
| 1201 N Pleasant St | Independence | Missouri | 64050 | $70,295 |
| 124 Dover Ave | Memphis | Tennessee | 38106 | $39,286 |
| 12513 Jerry Dr | McCalla | Alabama | 35111 | $167,233 |
| 529 E Shelby Dr | Memphis | Tennessee | 38109 | $78,076 |
| 344 Midridge Dr | Riverview | Missouri | 63137 | $45,536 |
| 1267 Quinn Ave | Memphis | Tennessee | 38106 | $80,431 |
| 1311 Fourth Ave | Jackson | Mississippi | 39203 | $44,283 |
| 6019 Park Ave | Kansas City | Missouri | 64130 | $113,034 |
| 133 Cameron Rd | Saint Louis | Missouri | 63137 | $71,459 |
| 1328 Woodley Ave | Terre Haute | Indiana | 47804 | $33,232 |
| 1507 S Freedom Ave | Alliance | Ohio | 44601 | $51,786 |
| 744 N Hollywood St | Memphis | Tennessee | 38112 | $104,006 |
| 747 N Holmes St | Memphis | Tennessee | 38122 | $70,447 |
| 842 Carson St | Memphis | Tennessee | 38111 | $73,254 |
| 846 W Levi Rd | Memphis | Tennessee | 38109 | $80,982 |

| | | | | |
|---|---|---|---|---|
| 931 Union St | Jackson | Mississippi | 39204 | $31,580 |
| 932 Creston Ave | Memphis | Tennessee | 38127 | $64,775 |
| 1804 Wildrose St | Memphis | Tennessee | 38114 | $71,445 |
| 11812 Angelus Ave | Cleveland | Ohio | 44105 | $63,898 |
| 18489 Goulburn St | Detroit | Michigan | 48205 | $40,764 |
| 1855 Ezell St | Memphis | Tennessee | 38111 | $55,537 |
| 1941 Johnson St | South Bend | Indiana | 46628 | $51,910 |
| 12000 Kinsman Rd | Cleveland | Ohio | 44120 | $69,368 |
| 3599 E 146Th St | Cleveland | Ohio | 44120 | $88,361 |
| 2170 Hillside Ave | Memphis | Tennessee | 38127 | $83,226 |
| 2188 Shannon Ave | Memphis | Tennessee | 38108 | $55,460 |
| 2419-2421 Lamar Cir | Memphis | Tennessee | 38114 | $92,198 |
| 2209 Paden St | Jackson | Mississippi | 39204 | $41,827 |
| 2307 Mobile Ave | Jackson | Mississippi | 39213 | $28,002 |
| 235 E Fox St | South Bend | Indiana | 46613 | $75,587 |
| 1806 Johnson St | South Bend | Indiana | 46628 | $68,632 |
| 2647 Glenn St | Jackson | Mississippi | 39204 | $34,700 |
| 3017 E 51st St | Kansas City | Missouri | 64130 | $68,449 |
| 7011 Paisley Dr | Saint Louis | Missouri | 63136 | $57,968 |
| 700 Graymont Ave W | Birmingham | Alabama | 35204 | $419,804 |
| 1644 Nemnich Avenue | St Louis | Missouri | 63136 | $64,939 |
| 7620 Mallard Drive | Saint Louis | Missouri | 63133 | $82,401 |
| 320 Millman Dr | St Louis | Missouri | 63135 | $57,842 |
| 3225 Maher Street | Toledo | Ohio | 43608 | $79,713 |
| 1431 Indiana Ave | Toledo | Ohio | 43607 | $48,553 |
| 12615 Old Halls Ferry Rd | Black Jack | Missouri | 63033 | $147,731 |
| 4274 Lynda Dr | Jackson | Mississippi | 39209 | $37,656 |
| 9622 Aetna Road | Cleveland | Ohio | 44105 | $78,604 |
| 1859 Ezell St | Memphis | Tennessee | 38111 | $47,165 |
| 19607 Cherrywood Lane | Warrensville Heights | Ohio | 44128 | $106,888 |
| 3610 Oakmount Avenue | St Louis | Missouri | 63121 | $95,536 |
| 5557 Sunbury Avenue | St Louis | Missouri | 63136 | $46,572 |
| 10852 Spring Garden Dr | St Louis | Missouri | 63137 | $56,419 |
| 1411 Colton Street | Toledo | Ohio | 43609 | $61,344 |
| 2713 Allen Ave | Saint Louis | Missouri | 63104 | $217,197 |
| 5598 Floy Avenue | St Louis | Missouri | 63136 | $38,907 |
| 3801 E 143rd Street | Cleveland | Ohio | 44128 | $44,880 |
| 2817 Collingwood Blvd | Toledo | Ohio | 43610 | $205,451 |
| 3608 E 112Th St | Cleveland | Ohio | 44105 | $48,760 |
| 821 Vinton St | Toledo | Ohio | 43609 | $55,267 |
| 566 Palmwood Avenue | Toledo | Ohio | 43602 | $39,797 |
| 707 Federal Street | Toledo | Ohio | 43605 | $69,331 |
| 10072 Bon Oak Dr | Saint Louis | Missouri | 63136 | $42,776 |
| 9712 Orleans Ave | Cleveland | Ohio | 44105 | $53,673 |
| 5950 Enright Ave | Saint Louis | Missouri | 63112 | $334,908 |
| 426 Bluff Dr | Saint Louis | Missouri | 63137 | $36,455 |
| 3777 W 39Th St | Cleveland | Ohio | 44109 | $62,949 |
| 1112 Elm Ave | Birmingham | Alabama | 35217 | $132,313 |

| | | | | |
|---|---|---|---|---|
| 4440 Norfolk Ave | Saint Louis | Missouri | 63110 | $218,113 |
| 1929 Park Lane Ct | Jennings | Missouri | 63136 | $51,312 |
| 462 3Rd St | Toledo | Ohio | 43605 | $175,894 |
| 2311 W 37Th St | Cleveland | Ohio | 44113 | $139,178 |
| 6140 Payne Ave | Saint Louis | Missouri | 63135 | $73,659 |
| 488 Adrian Dr | Saint Louis | Missouri | 63137 | $48,313 |
| 5907 Laura Ave | Saint Louis | Missouri | 63136 | $44,350 |
| 4631 E 88Th St | Garfield Heights | Ohio | 44125 | $91,100 |
| 13211 Rexwood Ave | Garfield Heights | Ohio | 44105 | $84,760 |
| 13501 Saybrook Ave | Garfield Heights | Ohio | 44105 | $62,788 |
| 3639 Randolph Rd | Cleveland Heights | Ohio | 44121 | $66,287 |
| 3992 E 52Nd St | Newburgh Heights | Ohio | 44105 | $95,107 |
| 11211 Clarebird Ave | Cleveland | Ohio | 44105 | $63,095 |
| 1822 Wychwood St | Toledo | Ohio | 43613 | $73,441 |
| 1339 E 88Th St | Cleveland | Ohio | 44106 | $71,719 |
| 134 Anistasia Dr | Saint Louis | Missouri | 63135 | $40,360 |
| 10101 North Blvd | Cleveland | Ohio | 44108 | $78,919 |
| 4541 Oakland Ave | Saint Louis | Missouri | 63110 | $353,309 |
| 2319 La Puente St | Las Vegas | Nevada | 89115 | $296,328 |
| 406 Plaza Ave | Saint Louis | Missouri | 63135 | $79,725 |
| 7441 Calvin Ave | Saint Louis | Missouri | 63136 | $68,579 |
| 1767 E 88Th Pl | Cleveland | Ohio | 44106 | $35,084 |
| 10348 Earl Dr | Saint Louis | Missouri | 63136 | $54,145 |
| 121 Machen St | Toledo | Ohio | 43620 | $47,167 |
| 114 Hanner St | East Alton | Illinois | 62024 | $42,104 |
| 1334 Moore St | Toledo | Ohio | 43608 | $48,203 |
| 11312 Dove Ave | Cleveland | Ohio | 44105 | $78,317 |
| 3597 E 154Th St | Cleveland | Ohio | 44120 | $124,477 |
| 4919 Long Creek Rd | Alpena | Arkansas | 72611 | $73,765 |
| 19508 Kildeer Ave | Cleveland | Ohio | 44119 | $80,027 |
| 18303 Canterbury Rd | Cleveland | Ohio | 44119 | $94,247 |
| 6742 Crest Ave | Saint Louis | Missouri | 63130 | $197,844 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #71

The Guardian Fund, LLC
Case 23-50233
Support Schedule for 206 - Part 3 Notes Receivable

## Contract for Deed loans

| Name | Address | City | State | Zipcode | Principal Balance |
|------|---------|------|-------|---------|-------------------|
| Karen Belt | 2150 Potter Ave | Kingman | AZ | 86409 | $10,389 |
| Robert Sayan | 4323 Sheridan Rd | Saginaw | MI | 48601 | $12,707 |
| Sandra  Christian | 315 N. 6th Street | Ironton | OH | 45638 | $23,810 |
| Craig Huber | 19900 SE 156th St. | Umatilla | FL | 32784 | $29,801 |
| Lysandra Hopkins | 1159 E. Townline Rd. | White Cloud | MI | 49349 | $12,960 |
| Traci Jackson | 5500 Kiska Avenue | Birmingham | AL | 35224 | $34,176 |
| Andrew Hann | 999 N. Cass Ave. | Vassar | MI | 48768 | $53,913 |
| Clayton Millbourn | 435 Emmett St. | Battle Creek | MI | 49017 | $33,471 |
| Rhonda Martin | 22282 Highway 13 | Glouster | OH | 45732 | $10,741 |
| Raffalene Liburd | 104 Rock St. | Olyphant | PA | 18447 | $58,303 |
| Jessica Osorio | 1228 Fulton Ave. | Birmingham | AL | 35217 | $61,776 |
| Scott Cooper | 609 7th Ave. | East Liverpool | OH | 43920 | $49,609 |
| Edgar Phillips | 4919 Long Creek Rd. | Alpena | AR | 72611 | $20,528 |
| Walter Washington | 719 2nd Ave. | Bessemer | AL | 35020 | $52,803 |
| Christian Barth | 16 Vine St. | Alliance | OH | 44601 | $20,659 |
| Maurice Scott | 7815 Ellington Dr. | Saint Louis | MO | 63121 | $27,815 |
| Robert Masters | 11325 Walnut Avenue | Alliance | OH | 44601 | $66,933 |
| Aleycia Powe | 18489 Goulburn | Detroit | MI | 48205 | $9,894 |
| **Total Conract for Deed loans** | | | | | **$590,289** |

## 12 Bridges, LLC

| | Address | City | State | Zipcode | Principal Balance |
|--|---------|------|-------|---------|-------------------|
| 12 Bridges, LLC | 5440 Louie Ln Suite 102 | Reno | NV | 89511 | $23,727,307 |

## Loans from Guardian to Secured Investors

| Entity/Person | Address | | | | Note Balance |
|---------------|---------|--|--|--|--------------|
| Rise Above Trust dated April 23, 2018 | 10409 Reno Ave, Cleveland, OH 44105 | | | | $213,876 |
| Andrew S. Han and Sally R. Han, Trustees of the Han Family Revocable Trust dated | 10609 Dove Ave, Cleveland, OH 44105 | | | | $618,575 |
| Crazy Deer Properties, LLC | 1000 7th Pl, Sylacauga, AL 35150 | | | | $150,216 |

| Name | Address | Amount |
|---|---|---|
| Barbara J. Artero and Kevin S. Artero | 1190 E 112th St, Cleveland, OH 44108 | $88,350 |
| Bart Eric Probasco and Cynthia S. Probasco | 15 Mont Camille, Anniston, AL 36207 | $204,298 |
| William R. Dietlein and Terri S. Dietlein | 1106 Forestwood Dr, Saint Louis, MO 63135 | $947,835 |
| Bradley H. Johnson | 1173 E 114Th St, Cleveland, OH 44108 | $122,087 |
| Potter Holdings, LLC | 10153 Mayfair Dr, Saint Louis, MO 63136 | $94,339 |
| Nielson IV, L.C. a Utah Limited Liability Company | 428 N Elizabeth Ave, Saint Louis, MO 63135 | $118,519 |
| Bryan James Wolf, Trustee of the Wolf Living Trust Dated February 13, 2019 | 10414 Reno Ave, Cleveland, OH 44105 | $560,491 |
| Aaron P. Lukas and Carolyn L. Lukas | 127 Stonehaven Way, Pelham, AL 35124 | $150,000 |
| Cat-Hein Nguyen | 2611 Solway Ave, St Louis, MO 63136 | $262,204 |
| Cody Edwards, trustee of the Edwards Living Trust, dated October 26, 2009 | 1124 Monnot Pl Nw, Canton, OH 44703 | $410,405 |
| Darren P. Evans | 796 E 103rd St, Cleveland, OH 44108 | $64,217 |
| David & Stephanie McKinley | 3194 E 132nd St, Cleveland, OH 44120 | $116,003 |
| David J Perez | 2234 Atkins Dr Nw, Huntsville, AL 35810 | $182,598 |
| Steven D. Haynes and Denise M. Haynes | 2174 Whiting Rd, Vestavia Hills, AL 35216 | $93,204 |
| Lodgeford & Ford #1, LLC | 1052 W Woodruff Ave, Toledo, OH 43606 | $1,675,267 |
| Douglas Gorvetzian and Patricia Sullivan | 1000 17th Pl Sw, Birmingham, AL 35211 | $169,052 |
| P. Duane Fidel and Donna E. Fidel, husband and wife as joint tenants | 11520 Poggemoeller Ave, Saint Louis, MO 63138 | $212,859 |
| Dylan Proehl | 1532 Lake Dr, Center Point, AL 35215 | $366,597 |
| Allerton Holdings LLC | 9008 Birchdale Ave, Cleveland, OH 44106 | $41,386 |
| Eric E. Fox and Theresa L. Fox | 1438 E 133rd St, East Cleveland, OH 44112 | $195,185 |
| Klesitz Living Trust, dated March 22, 2007 | 1402 Sardis Rd, Gardendale, AL 35071 | $260,596 |
| Luster Family Trust, U.D.T. dated January 27, 2006 | 1843 Charles Rd, East Cleveland, OH 44112 | $164,474 |
| The Judy Lu Shallenberger Living Trust dated September 6, 2002 | 1099 E 111Th St, Cleveland, OH 44108 | $258,702 |
| F&J Properties, LLC, a Colorado Limited Liability Company | 12613 Phillips Ave, East Cleveland, OH 44112 | $75,221 |
| NBC Limited, a Nevada Liability Company | 11701 Parkview Ave, Cleveland, OH 44120 | $422,179 |
| Glenn E. Davis and Kathleen A. Davis Family Trust | 13604 Claiborne Rd, East Cleveland, OH 44112 | $70,880 |
| Heidi Ann Thomas | 112 Lockport Dr, Harvest, AL 35749 | $654,971 |
| Jaime Rivera and Yolanda Rivera, husband and wife, as joint tenants | 1376 E 110th St, Cleveland, OH 44106 | $10,700 |

| Name | Address | Amount |
|---|---|---|
| James & Kazuko Workman | 1842 Milburn Ave # 1845, Toledo, OH 43606 | $95,072 |
| The Saling Family Trust Dated January 13, 2014 | 1030 E 147th St, Cleveland, OH 44110 | $300,694 |
| Jim L. Shepperd | 11009 Gay Ave, Cleveland, OH 44105 | $101,717 |
| Joel A. Edwards | 1201 41st Street Ensley, Birmingham, AL 35208 | $81,234 |
| John M. Harrigan and Laura A Harrigan 2000 Family Trust | 10211 Hilgert Dr, Cleveland, OH 44104 | $312,641 |
| House Divided, LLC | 1136 Cove Ln, St Louis, MO 63138 | $124,753 |
| Lyn Erickson McPhail and Jon R. McPhail, Jr. | 1221 Mill Ln, Birmingham, AL 35210 | $344,296 |
| Laura Segert, sole, and Paul Segert & Jo Ann Segert, Married, JTWROS | 149 Lake Shore Ave, Toledo, OH 43609 | $153,593 |
| Lester Cunningham and Diane S Cunningham | 229 Habecking Dr, Saint Louis, MO 63137 | $140,595 |
| Lindsay M. Bourgeois | 10348 Duke Dr, Saint Louis, MO 63136 | $185,500 |
| Rodolfo Moralez, Jr. and Maria Y. Moralez | 10006 Hulda Ave, Cleveland, OH 44104 | $103,158 |
| MKH Trust I | 3905 Peru St, Toledo, OH 43612 | $93,271 |
| Mark Voisard and Faye Voisard, Trustees of the Voisard Trust | 14801 Sunview Ave, Cleveland, OH 44128 | $166,536 |
| June R. Coover and Mervin P. Coover | 1330 N Huron St, Toledo, OH 43604 | $596,792 |
| Michael M. Donehey and Kelly Donehey | 1922 Sheffield Pl, Northwood, OH 43619 | $621,290 |
| Nicklas Epper | 1567 Clermont Rd, Cleveland, OH 44110 | $127,670 |
| William Patrick Brennan | 10911 Hathaway Ave, Cleveland, OH 44108 | $174,044 |
| Royal Continental Towne House, LLC | 1032 Orchard St, Toledo, OH 43609 | $654,319 |
| Richard Wehling | 1662 Mowbry Ln, Saint Louis, MO 63136 | $106,064 |
| Richard Yee | 10511 Renfrew Dr, Saint Louis, MO 63137 | $319,056 |
| Robert E. Miller and Margaret I. Miller | 1464 Sulzer Ave, Euclid, OH 44132 | $69,056 |
| 9809 Palmer Lane LLC | 5902 Dressell Ave, Saint Louis, MO 63120 | $33,164 |
| Scott W. Wrye and Christine L. McAvoy, husband and wife as joint tenants with ri | 14 Northridge Hills Ct, Black Jack, MO 63033 | $296,344 |
| Sherif Hanna and Donna Hanna | 2077 Judy Ct, Saint Louis, MO 63136 | $123,193 |
| Stephanie L. Stimmell and Brian R. Burns | 11825 Harvard Ave, Cleveland, OH 44105 | $427,332 |
| Miller Family Trust Dated November 1, 2018 | 1138 Lakeview Ave, Saint Louis, MO 63138 | $93,361 |
| The Olson Family Revocable Trust, DTD 11/14/17 | 1713 6th Place Circle NW, Center Point, AL 35215 | $329,590 |
| Steve J. Yang, Trustee of the SJY Living Trust dated March 24, 2020 and any amen | 1131 Northdale Ave, St Louis, MO 63138 | $244,221 |
| The Heydon Family Trust, Dated August 26, 2005 | 1656 4th Way NW, Center Point, AL 35215 | $10,949 |

| Investors | | |
|---|---|---|
| Todd M. Anderson 2015 Revocable Trust | 1026 Hornsby Ave, St Louis, MO 63147 | $301,739 |
| Gaspar Anthony Sacco Revocable Trust U/A dated September 28, 2005 | 1726 Leafcrest Dr, Hazelwood, MO 63042 | $98,863 |
| Walter O. Whitley | 13810 Bartlett Ave, Cleveland, OH 44120 | $136,927 |
| The Magliulo Living Trust Dated 3/26/02 | 10244 Duke Dr, Saint Louis, MO 63136 | $393,902 |
| Yvette Keider-Bilello | 102 Lexington Ave, Griffin, GA 30223 | $73,836 |
| **Total of Loans from Guardian to Secured** | | $16,410,056 |
| **Total Notes Receivable** | | $40,727,652 |
| Estimated Uncollectable Amount | | -$11,500,000 |
| **Current Value** | | $29,227,652 |

The Guardian Fund, LLC
Case 23-50233
Support Schedule for Part 4

**Distressed Debt Portfolio**

| Name | Address | City | State | Zipcode | Principal Balance |
|------|---------|------|-------|---------|-------------------|
| Abraham C Holmes | 2920 91st Street | Sturtevant | WI | 53177 | $84,627 |
| Abraham C Holmes | 2920 91st Street | Sturtevant | WI | 53177 | $1,332 |
| Amy Daopoulos | 908 Nutmeg Ave | Niceville | FL | 32578 | $85,255 |
| Antonio Padilla | 9801 Prunedale South Rd. | Salinas | CA | 93907 | $117,793 |
| Carlos Cardenas | 8844 Tamarind Ave. | Fontana | CA | 92335 | $80,028 |
| Carlos Palomino | 907 Grand Ave | Hackettstown | NJ | 78400 | $65,684 |
| Desiree Cortez | 13614 Simshaw Ave | Sylmar | CA | 91342 | $14,035 |
| Donald Maki | 9222 Vernon Ave. | Montclair | CA | 91763 | $132,163 |
| Edward L McMahan | 2431 State Route 133 | Bethel | OH | 45106 | $22,207 |
| Ernest Butler | 3895 Crowned Eagle | Douglasville | GA | 30135 | $62,818 |
| Gladys Williams | 2892 Laredo St | Memphis | TN | 38127 | $20,335 |
| Jesus I Cervera | 3695 Bayberry Dr. | Chino Hills | CA | 91709 | $159,503 |
| Josephine Rivera | 10414 Paula Ct. | Port Richey | FL | 34668 | $20,027 |
| Maria Mendoza | 5152-5154 Clara St | Bell Gardens | CA | 90201 | $60,717 |
| Michael Horn | 4175 Maple Blvd. | West Bloomfield | MI | 48323 | $4,007 |
| Pablo Alvarado Diaz | 13513 Dyer St | Hyattsville | MD | 20783 | $109,653 |
| Roy Cook | 6125 W. Tierra Buenda Lane | Glendale | AZ | 85306 | $26,089 |
| Stayce J Fettroll | 328 Bridge St. | Franklin | TN | 37064 | $73,628 |
| Steven C. Tonnesen | 100 Hemlock Rd. | Milford | PA | 18337 | $44,590 |
| William Garcia | 1555 North Treasure Dri | Miami Beach | FL | 33141 | $26,471 |
| | | | | | $1,210,963 |

**Fill in this information to identify the case:**

Debtor name    **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **23-50177-nmc**

■ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1  FAY SERVICING**<br>Creditor's Name<br><br>**P.O. BOX 111209**<br>**NASHVILLE, TN 37222**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**19607 CHERRYWOOD LANE,**<br>**WARRENSVILLE HEIGHTS, OH 44128; 2311**<br>**W. 37TH STREET, CLEVELAND, OH 44113;**<br>**3801 E. 143 STREET, CLEVELAND, OH 44128**<br><br>Describe the lien<br>**MORTGAGE AND FIXTURE FILING**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$195,527.65** | **$290,946.00** |
| **2.2  JOANNE VANO, CYNTHIA R FORE AND**<br>Creditor's Name<br>**JOHN A VANO, TRUSTEES OF THE**<br>**MICHAEL VANO AND JOANNE VANO 1983 TRUST**<br>**5036 CRAIL WAY**<br>**El Dorado Hills, CA 95762**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br>**VANO LAND INSTALLMENT CONTRACT FOR**<br>**PROPERTY IDENTIFIED AS APN: 109-23-009,**<br>**109-20-082, AND 138-17-013 CUYAHOGA**<br>**COUNTY, OHIO**<br><br>Describe the lien<br><br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim? | **$301,526.00** | **$401,526.00** |

Debtor    **GUARDIAN FUND, LLC**
_____
Name

Case number (if known)    **23-50177-nmc**
_____

| | |
|---|---|
| Date debt was incurred | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| Last 4 digits of account number | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **ROYAL COURT APARTMENTS, LLC** | | |
|---|---|---|---|

Creditor's Name

**ATTN: RANDY BULOW
2831 SILVER PLACE
Superior, CO 80027**
_____
Creditor's mailing address

_____
Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**ROYAL COURTS APARTMENTS, LLC (BULOW) LAND INSTALLMENT CONTRACT FOR PROPERTY LOCATED AT 3586 W. 48TH STREET, CLEVELAND, OH 44102**
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

$127,717.00          $141,509.88

---

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $624,770.65

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| _____ | | |

**Fill in this information to identify the case:**

Debtor name **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) **23-50177-nmc**

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | GREG HUGHES | | AARON SHOAF | ☐ D _____ <br> ■ E/F __3.3__ <br> ☐ G _____ |
| 2.2 | GREG HUGHES | | ANDRONICO FAMILY PARTNERSHIP, L.P. | ☐ D _____ <br> ■ E/F __3.28__ <br> ☐ G _____ |
| 2.3 | GREG HUGHES | | FAY SERVICING | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | HUGHBERRY HOMES LLC | | AARON SHOAF | ☐ D _____ <br> ■ E/F __3.3__ <br> ☐ G _____ |
| 2.5 | HUGHBERRY HOMES LLC | | ANDRONICO FAMILY PARTNERSHIP, L.P. | ☐ D _____ <br> ■ E/F __3.28__ <br> ☐ G _____ |

Debtor __GUARDIAN FUND, LLC_____    Case number *(if known)*  __23-50177-nmc__

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                    *Column 2:* **Creditor**

| | | | |
|---|---|---|---|
| 2.6 | HUGHES PRIVATE CAPITAL, INC. | AARON SHOAF | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.7 | HUGHES PRIVATE CAPITAL, INC. | ANDRONICO FAMILY PARTNERSHIP, L.P. | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |
| 2.8 | KRCH REALTY, LLC | AARON SHOAF | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.9 | KYLE KRCH | FAY SERVICING | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.10 | STEVE SIXBERRY | AARON SHOAF | ☐ D _____ ■ E/F __3.3__ ☐ G _____ |
| 2.11 | STEVE SIXBERRY | ANDRONICO FAMILY PARTNERSHIP, L.P. | ☐ D _____ ■ E/F __3.28__ ☐ G _____ |

Official Form 206H                          Schedule H: Your Codebtors                          Page 2 of 2

**Fill in this information to identify the case:**

Debtor name    **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **23-50177-nmc**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 4, 2023**    X _____

Signature of individual signing on behalf of debtor

**AARON NOE**
Printed name

**PRESIDENT, EL MONTE CAPITAL, INC., MANAGER**
Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**