# EXHIBIT A

**(Guardian Fund Amended Schedules A/B)**

**NORMA GUARIGLIA**
Name

**16244 NV**
Bar Code #

**850 E. PATRIOT BLVD.**
**SUITE F**
**Reno, NV 89511**
Address

**775-786-7600**
Phone Number

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:    **GUARDIAN FUND, LLC**

Case No.: 23-50177-hlb
23-50233-hlb
**Consolidated Under 23-50177-hlb**

**Jointly Administered with:**
Guardian CV1, LLC 23-50951-hlb
Guardian CV2, LLC 23-50952-hlb

Chapter: **11**
Trustee

Debtor(s)

## AMENDMENT COVER SHEET

The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).

- ☐ Voluntary Petition (specify reason for amendment)
- ☑ Summary of Schedules
- ☐ Statistical Summary of Certain Liabilities
- ☑ Schedule A - Real Property
- ☑ Schedule B - Personal Property
- ☐ Schedule C - Property Claimed as exempt
- ☐ Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders
   - ☐ Add/delete creditor(s), change amount or classification of debt - **$32 Fee required**
   - ☐ Add/change address of already listed creditor - **No fee**
- ☐ Schedule G - Schedule of Executory Contracts and Unexpired Leases
- ☐ Schedule H - CoDebtors
- ☐ Schedule I - Current Income of Individual Debtor(s)
- ☐ Schedule J - Current Expenditures of Individual Debtor(s)
- ☑ Declaration Concerning Debtor's Schedules
- ☐ Statement of Financial Affairs and/or Declaration
- ☐ Chapter 7 Individual Debtor's Statement of Intention
- ☐ Disclosure of Compensation of Attorney for Debtor(s)
- ☐ Statement of Current Monthly Income and Means Test Calculation
- ☐ Certification of Credit Counseling
- ☐ Other: __

**Amendment of debtor(s) Social Security Number requires the filer to follow the instructions provided by the Office of the U.S. Trustee, see link to the U.S. Trustee's website on our website: www.nvb.uscourts.gov**

### Declaration of Debtor

I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.

/s/ Aaron Noe
_____

**AARON NOE, President of El Monte Capital, Inc., Manager**

**Debtor's Signature**

**Date:** April 2, 2024
_____

**Fill in this information to identify the case:**

Debtor name    **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **23-50177-hlb**

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■ Amended *Schedule*    **A/B**
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 2, 2024**      X **/s/ AARON NOE**
                                    Signature of individual signing on behalf of debtor

                                    **AARON NOE**
                                    Printed name

                                    **PRESIDENT, EL MONTE CAPITAL, INC., MANAGER**
                                    Position or relationship to debtor

| Fill in this information to identify the case: |
| --- |

Debtor name   **GUARDIAN FUND, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   **23-50177-hlb**

■ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*.................................................................................    $    **16,058,174.88**

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*...............................................................................    $    **43,608,167.00**

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*.................................................................................    $    **59,666,341.88**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $    **624,770.65**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................    $    **1,508.81**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$    **78,306,454.51**

4. **Total liabilities** ............................................................................................
   Lines 2 + 3a + 3b        $    **78,932,733.97**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **GUARDIAN FUND, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF NEVADA |
| Case number (if known) | **23-50177-hlb** |

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property            12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:     Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   □ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **UMPQUA BANK** | **CHECKING** | **8605** | **$357,274.00** |
| 3.2. | **UMPQUA BANK** | **CHECKING** | **7246** | **$394,156.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | |
   |---|
   | **$751,430.00** |

### Part 2:     Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   □ No. Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **PREPAID INSURANCE** | **$8,309.00** |

| Debtor | **GUARDIAN FUND, LLC** | Case number *(If known)* | **23-50177-hlb** |
|---|---|---|---|
| | Name | | |

| 8.2. | **PREPAID PROPERTY TAX** | $75,902.00 |
|---|---|---|

| 8.3. | **PREPAID MAINTENANCE** | $224,376.00 |
|---|---|---|

| 8.4. | **PREPAID PROPERTY MANAGEMENT** | $22,886.00 |
|---|---|---|

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | $331,473.00 |
|---|---|

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11b. Over 90 days old: | **5,540,528.00** | - | **1,662,158.00** | =.... | **$3,878,370.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **1,121,967.00** | - | **1,121,967.00** | =.... | **$0.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **196,753.00** | - | **0.00** | =.... | **$196,753.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $4,075,123.00 |
|---|---|

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:         % of ownership

| 15.1. | **MEMBER'S INTEREST IN 12B RESIDENTIAL, INC.** | **100%** % | Recent cost | $1,550,000.00 |
|---|---|---|---|---|

Debtor    **GUARDIAN FUND, LLC**                                    Case number *(if known)* **23-50177-hlb**
Name

| | | | | |
|---|---|---|---|---|
| 15.2. | **GUARDIAN CV1, LLC** | 100% % | Comparable sale | $3,795,967.00 |
| 15.3. | **GUARDIAN CV2, LLC** | 100% % | Comparable sale | $2,432,968.00 |
| 15.4. | **GUARDIAN DE, LLC** | 100% % | Comparable sale | $27,756.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                                                    | $7,806,691.00 |

   Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ■ No.  Go to Part 8.
   ☐ Yes Fill in the information below.

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

| Debtor | **GUARDIAN FUND, LLC** | | Case number *(If known)* | **23-50177-hlb** |
| | Name | | | |

| | | acreage, factory, warehouse, apartment or office building, if available. | | | | |
|---|---|---|---|---|---|---|

| 55.1. | **VANO LAND INSTALLMENT CONTRACT FOR PROPERTY IDENTIFIED AS APN: 109-23-009, 109-20-082, AND 138-17-013 CUYAHOGA COUNTY, OHIO** | **EQUITABLE INTEREST PURSUANT TO CONTRACT OF SALE** | Unknown | Recent cost | $401,526.00 |
|---|---|---|---|---|---|
| 55.2. | **ROYAL COURTS APARTMENTS, LLC (BULOW) LAND INSTALLMENT CONTRACT FOR PROPERTY LOCATED AT 3586 W. 48TH STREET, CLEVELAND, OH 44102** | **EQUITABLE INTEREST PURSUANT TO CONTRACT OF SALE** | Unknown | Recent cost | $141,509.88 |
| 55.3. | **VARIOUS RESIDENTIAL REAL PROPERTIES - SEE ATTACHMENT** | **FEE SIMPLE** | Unknown | Comparable sale | $14,905,139.00 |
| 55.4. | **COMMERCIAL OFFICE BUILDING LOCATED AT 20112 CHAGRIN BOULEVARD, SHAKER HEIGHTS, CUYAHOGA COUNTY, OHIO (PERMANENT PARCEL NO. 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** | **FEE SIMPLE** | $587,000.00 | Recent cost | $610,000.00 |

| Debtor | **GUARDIAN FUND, LLC** | Case number *(if known)* | **23-50177-hlb** |
|---|---|---|---|
| | Name | | |

| 55.5. | **LEGAL AND EQUITABLE INTEREST IN REAL PROPERTIES AND PROCEEDS OF 12 BRIDGES, INC., SUCCESSOR TO 12 BRIDGES, LLC, UNDER A POWER OF ATTORNEY DATED APRIL 11, 2023, ASSIGNING THE PROPERTIES AND PROCEEDS TO GUARDIAN FUND, LLC. SEE ATTACHMENT. ESTIMATED VALUE OF PROPERTIES IS $16,865,420 TO BE APPLIED AGAINST 12 BRIDGES NOTE RECEIVABLE DUE TO DEBTOR (SHOWN ON LINE 71).** | | Unknown | Comparable sale | Unknown |

| 56. | **Total of Part 9.** | | **$16,058,174.88** |
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** **FINANCING COSTS** | $108,578.00 | | $108,578.00 |

65. **Goodwill**

| Debtor | **GUARDIAN FUND, LLC** | Case number *(If known)* **23-50177-hlb** |
| --- | --- | --- |
| | Name | |

| 66. | **Total of Part 10.** | | $108,578.00 |
| --- | --- | --- | --- |
| | Add lines 60 through 65. Copy the total to line 89. | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

---

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 71. | **Notes receivable** | | | |
| | Description (include name of obligor) | | | |
| | **NOTES RECEIVABLE FROM VARIOUS SECURED INVESTORS - SEE ATTACHMENT** | 16,410,056.00 — <br> Total face amount | 4,594,816.00 = <br> doubtful or uncollectible amount | **$11,815,240.00** |
| | **NOTES RECEIVABLE FROM VARIOUS THIRD PARTIES FOR CONTRACTS OF SALE - SEE ATTACHMENT.** | 590,289.00 — <br> Total face amount | 165,281.00 = <br> doubtful or uncollectible amount | **$425,008.00** |
| | **12 BRIDGES, LLC LINE OF CREDIT PROMISSORY NOTE** | 23,727,307.00 — <br> Total face amount | 6,643,646.00 = <br> doubtful or uncollectible amount | **$17,083,661.00** |
| | **DISTRESSED DEBT PORTFOLIO FROM JOINT VENTURE AGREEMENT - SEE ATTACHMENT** | 1,579,252.00 — <br> Total face amount | 368,289.00 = <br> doubtful or uncollectible amount | **$1,210,963.00** |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

Debtor  **GUARDIAN FUND, LLC**
_____
Name

Case number *(if known)*  **23-50177-hlb**

**POTENTIAL PROFESSIONAL NEGLIGENCE AND RELATED CLAIMS AGAINST LARRY PINO AND PINO LAW GROUP, PLLC FOR LEGAL SERVICES AND DOCUMENT DRAFTING.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS FOR NEGLIGENCE, BREACH OF FIDUCIARY DUTY, AND RELATED CLAIMS AGAINST HUGHES PRIVATE CAPITAL, INC. AND ITS PRINCIPALS AS DEBTOR'S FORMER MANAGER.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS AGAINST KRCH REALTY RELATED TO NEGLIGENT PREPETITION MANAGEMENT OF REAL PROPERTIES.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS AGAINST UMPQUA BANK RELATED TO BANKING TRANSACTIONS BETWEEN DEBTOR AND HUGHES PRIVATE CAPITAL, INC. ENTITIES' ACCOUNTS.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS AND COUNTERCLAIMS AGAINST WILMINGTON TRUST, N.A., AS TRUSTEE, FOR LENDER LIABILITY, BREACH OF CONTRACT, AND RELATED DEFENSES.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS AGAINST EVANS NELSON & COMPANY CPAS FOR PROFESSIONAL NEGLIGENCE AND RELATED CLAIMS RELATED TO PREPARATION OF DEBTOR'S TAX RETURNS.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

**POTENTIAL CLAIMS AGAINST HUGHBERRY HOMES, LLC RELATED TO MONEY OR ASSETS DIVERTED FROM DEBTOR.**

Unknown

| Nature of claim | |
|---|---|
| Amount requested | $0.00 |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| Debtor | **GUARDIAN FUND, LLC** | | Case number *(If known)* | **23-50177-hlb** |
|--------|------------------------|---|------------------------|-------------------|
| | <sub>Name</sub> | | | |

78.  **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$30,534,872.00

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **GUARDIAN FUND, LLC**                                     Case number *(If known)*  **23-50177-hlb**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $751,430.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $331,473.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $4,075,123.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $7,806,691.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................> | | $16,058,174.88 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $108,578.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $30,534,872.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $43,608,167.00 | + 91b. $16,058,174.88 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $59,666,341.88 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #55.3

The Guardian Fund, LLC

Case 23-50233

Real Properties

| | |
|---|---|
| Total of Properties | $14,905,139 |
| Total RE Assets | $14,905,139 |

**Property List**

| Property Address | City | State | Zip Code | Market Value |
|---|---|---|---|---|
| 2853 E 99th Street | Cleveland | Ohio | 44104 | $156,370 |
| 201 N Wellington St | South Bend | Indiana | 46619 | $50,724 |
| 2833 Van Brunt Blvd | Kansas City | Missouri | 64128 | $51,086 |
| 1018 E 72Nd St | Cleveland | Ohio | 44103 | $64,140 |
| 13316 5th Ave | East Cleveland | Ohio | 44112 | $58,303 |
| 4351 Bingham Ave | Saint Louis | Missouri | 63116 | $156,062 |
| 3125 Michigan Ave | Saint Louis | Missouri | 63118 | $194,123 |
| 507 Saratoga Ln | Hazelwood | Missouri | 63042 | $144,677 |
| 9500 Lewis And Clark Blvd | Saint Louis | Missouri | 63136 | $78,777 |
| 7113 Lamont Dr | Saint Louis | Missouri | 63136 | $74,797 |
| 1324 19Th St Sw | Birmingham | Alabama | 35211 | $57,434 |
| 8130 Myrick St | Saint Louis | Missouri | 63134 | $92,894 |
| 12205 Worthington Ave | Cleveland | Ohio | 44111 | $117,734 |
| 35 Florissant Park Dr | Florissant | Missouri | 63031 | $99,560 |
| 1028 Briarbrae Dr | Saint Louis | Missouri | 63138 | $114,983 |
| 245 Shady Pine Ln | Jackson | Mississippi | 39204 | $43,495 |
| 2807 E 73rd St | Kansas City | Missouri | 64132 | $75,864 |
| 21 Saint Celeste Dr | Florissant | Missouri | 63031 | $99,012 |
| 16008 Scottsdale Blvd | Shaker Heights | Ohio | 44120 | $168,406 |
| 999 N Cass Ave | Vassar | Michigan | 48768 | $139,841 |
| 7815 Ellington Dr | Saint Louis | Missouri | 63121 | $74,240 |
| 315 N 6th St | Ironton | Ohio | 45638 | $78,851 |
| 2150 E Potter Ave | Kingman | Arizona | 86409 | $78,212 |
| 11325 Walnut Ave Ne | Alliance | Ohio | 44601 | $129,387 |
| 1159 E Townline Rd | White Cloud | Michigan | 49349 | $104,344 |
| 104 Rock St | Olyphant | Pennsylvania | 18447 | $72,824 |
| 16 E Vine St | Alliance | Ohio | 44601 | $51,478 |
| 4323 Sheridan Rd | Saginaw | Michigan | 48601 | $104,989 |
| 22282 State Route 13 | Glouster | Ohio | 45732 | $69,430 |
| 19900 Se 156th St | Umatilla | Florida | 32784 | $160,517 |
| 719 2nd Ave N | Bessemer | Alabama | 35020 | $48,230 |
| 5500 Kiska Ave | Birmingham | Alabama | 35224 | $69,728 |
| 1228 Fulton Ave | Birmingham | Alabama | 35217 | $64,666 |
| 435 Emmett St E | Battle Creek | Michigan | 49017 | $96,653 |
| 609 7th Ave | East Liverpool | Ohio | 43920 | $73,391 |

| | | | | |
|---|---|---|---|---|
| 7712 Redell Ave | Cleveland | Ohio | 44103 | $91,073 |
| 3864 Marietta Dr | Saint Louis | Missouri | 63121 | $125,856 |
| 2649 Melvin Ave | Brentwood | Missouri | 63144 | $200,488 |
| 6902 Greenway Ave | Saint Louis | Missouri | 63121 | $104,559 |
| 229 Sollitt St | Jackson | Mississippi | 39209 | $31,293 |
| 13603 Earlwood Rd | Cleveland | Ohio | 44110 | $56,685 |
| 4526 Alice Ave | Saint Louis | Missouri | 63115 | $34,585 |
| 833 1St Ave | Pleasant Grove | Alabama | 35127 | $168,034 |
| 8016-8018 Medina Avenue | Cleveland | Ohio | 44103 | $177,537 |
| 5633 Vivian Pl | Saint Louis | Missouri | 63136 | $57,294 |
| 12518 Cooley Ave | Cleveland | Ohio | 44111 | $99,204 |
| 3114 E 98th Street | Cleveland | Ohio | 44104 | $61,701 |
| 4134 E 142Nd St | Cleveland | Ohio | 44128 | $56,224 |
| 711 Longhorn Dr | O Fallon | Missouri | 63368 | $194,852 |
| 508 Eddy Rd | Cleveland | Ohio | 44108 | $69,263 |
| 16218 Telfair Ave | Cleveland | Ohio | 44128 | $99,464 |
| 325 New York St | Saint Louis | Missouri | 63122 | $133,414 |
| 9611 Dunlap Ave | Cleveland | Ohio | 44105 | $49,671 |
| 1313 18Th St N | Birmingham | Alabama | 35234 | $657,500 |
| 408 Crawford Rd | Saint Louis | Missouri | 63137 | $78,159 |
| 2141 Joffre Ave | Toledo | Ohio | 43607 | $101,868 |
| 1265 Paddock Dr | Florissant | Missouri | 63033 | $177,589 |
| 2110 Lexa Dr | Saint Louis | Missouri | 63136 | $88,354 |
| 3220 N 24th St | Terre Haute | Indiana | 47805 | $41,242 |
| 3513 Hines St | Jackson | Mississippi | 39212 | $34,354 |
| 3940 Beaufort St | Jackson | Mississippi | 39212 | $27,254 |
| 1243 Fairview Ave | University City | Missouri | 63130 | $76,318 |
| 1025 Shawnee Cir | Memphis | Tennessee | 38106 | $53,909 |
| 1031 College St | South Bend | Indiana | 46628 | $78,703 |
| 3728 Cromwell St | Jackson | Mississippi | 39213 | $26,647 |
| 1141 Fremont St | South Bend | Indiana | 46628 | $34,483 |
| 438 W Ash St | Jackson | Mississippi | 39203 | $35,066 |
| 118 Stokes Robertson Rd | Jackson | Mississippi | 39212 | $34,699 |
| 1201 N Pleasant St | Independence | Missouri | 64050 | $70,295 |
| 124 Dover Ave | Memphis | Tennessee | 38106 | $39,286 |
| 12513 Jerry Dr | McCalla | Alabama | 35111 | $167,233 |
| 529 E Shelby Dr | Memphis | Tennessee | 38109 | $78,076 |
| 344 Midridge Dr | Riverview | Missouri | 63137 | $45,536 |
| 1267 Quinn Ave | Memphis | Tennessee | 38106 | $80,431 |
| 1311 Fourth Ave | Jackson | Mississippi | 39203 | $44,283 |
| 6019 Park Ave | Kansas City | Missouri | 64130 | $113,034 |
| 133 Cameron Rd | Saint Louis | Missouri | 63137 | $71,459 |
| 1328 Woodley Ave | Terre Haute | Indiana | 47804 | $33,232 |
| 1507 S Freedom Ave | Alliance | Ohio | 44601 | $51,786 |
| 744 N Hollywood St | Memphis | Tennessee | 38112 | $104,006 |
| 747 N Holmes St | Memphis | Tennessee | 38122 | $70,447 |
| 842 Carson St | Memphis | Tennessee | 38111 | $73,254 |
| 846 W Levi Rd | Memphis | Tennessee | 38109 | $80,982 |

| 931 Union St | Jackson | Mississippi | 39204 | $31,580 |
|---|---|---|---|---|
| 932 Creston Ave | Memphis | Tennessee | 38127 | $64,775 |
| 1804 Wildrose St | Memphis | Tennessee | 38114 | $71,445 |
| 11812 Angelus Ave | Cleveland | Ohio | 44105 | $63,898 |
| 18489 Goulburn St | Detroit | Michigan | 48205 | $40,764 |
| 1855 Ezell St | Memphis | Tennessee | 38111 | $55,537 |
| 1941 Johnson St | South Bend | Indiana | 46628 | $51,910 |
| 12000 Kinsman Rd | Cleveland | Ohio | 44120 | $69,368 |
| 3599 E 146Th St | Cleveland | Ohio | 44120 | $88,361 |
| 2170 Hillside Ave | Memphis | Tennessee | 38127 | $83,226 |
| 2188 Shannon Ave | Memphis | Tennessee | 38108 | $55,460 |
| 2419-2421 Lamar Cir | Memphis | Tennessee | 38114 | $92,198 |
| 2209 Paden St | Jackson | Mississippi | 39204 | $41,827 |
| 2307 Mobile Ave | Jackson | Mississippi | 39213 | $28,002 |
| 235 E Fox St | South Bend | Indiana | 46613 | $75,587 |
| 1806 Johnson St | South Bend | Indiana | 46628 | $68,632 |
| 2647 Glenn St | Jackson | Mississippi | 39204 | $34,700 |
| 3017 E 51st St | Kansas City | Missouri | 64130 | $68,449 |
| 7011 Paisley Dr | Saint Louis | Missouri | 63136 | $57,968 |
| 700 Graymont Ave W | Birmingham | Alabama | 35204 | $419,804 |
| 1644 Nemnich Avenue | St Louis | Missouri | 63136 | $64,939 |
| 7620 Mallard Drive | Saint Louis | Missouri | 63133 | $82,401 |
| 320 Millman Dr | St Louis | Missouri | 63135 | $57,842 |
| 3225 Maher Street | Toledo | Ohio | 43608 | $79,713 |
| 1431 Indiana Ave | Toledo | Ohio | 43607 | $48,553 |
| 12615 Old Halls Ferry Rd | Black Jack | Missouri | 63033 | $147,731 |
| 4274 Lynda Dr | Jackson | Mississippi | 39209 | $37,656 |
| 9622 Aetna Road | Cleveland | Ohio | 44105 | $78,604 |
| 1859 Ezell St | Memphis | Tennessee | 38111 | $47,165 |
| 19607 Cherrywood Lane | Warrensville Heights | Ohio | 44128 | $106,888 |
| 3610 Oakmount Avenue | St Louis | Missouri | 63121 | $95,536 |
| 5557 Sunbury Avenue | St Louis | Missouri | 63136 | $46,572 |
| 10852 Spring Garden Dr | St Louis | Missouri | 63137 | $56,419 |
| 1411 Colton Street | Toledo | Ohio | 43609 | $61,344 |
| 2713 Allen Ave | Saint Louis | Missouri | 63104 | $217,197 |
| 5598 Floy Avenue | St Louis | Missouri | 63136 | $38,907 |
| 3801 E 143rd Street | Cleveland | Ohio | 44128 | $44,880 |
| 2817 Collingwood Blvd | Toledo | Ohio | 43610 | $205,451 |
| 3608 E 112Th St | Cleveland | Ohio | 44105 | $48,760 |
| 821 Vinton St | Toledo | Ohio | 43609 | $55,267 |
| 566 Palmwood Avenue | Toledo | Ohio | 43602 | $39,797 |
| 707 Federal Street | Toledo | Ohio | 43605 | $69,331 |
| 10072 Bon Oak Dr | Saint Louis | Missouri | 63136 | $42,776 |
| 9712 Orleans Ave | Cleveland | Ohio | 44105 | $53,673 |
| 5950 Enright Ave | Saint Louis | Missouri | 63112 | $334,908 |
| 426 Bluff Dr | Saint Louis | Missouri | 63137 | $36,455 |
| 3777 W 39Th St | Cleveland | Ohio | 44109 | $62,949 |
| 1112 Elm Ave | Birmingham | Alabama | 35217 | $132,313 |

| | | | | |
|---|---|---|---|---|
| 4440 Norfolk Ave | Saint Louis | Missouri | 63110 | $218,113 |
| 1929 Park Lane Ct | Jennings | Missouri | 63136 | $51,312 |
| 462 3Rd St | Toledo | Ohio | 43605 | $175,894 |
| 2311 W 37Th St | Cleveland | Ohio | 44113 | $139,178 |
| 6140 Payne Ave | Saint Louis | Missouri | 63135 | $73,659 |
| 488 Adrian Dr | Saint Louis | Missouri | 63137 | $48,313 |
| 5907 Laura Ave | Saint Louis | Missouri | 63136 | $44,350 |
| 4631 E 88Th St | Garfield Heights | Ohio | 44125 | $91,100 |
| 13211 Rexwood Ave | Garfield Heights | Ohio | 44105 | $84,760 |
| 13501 Saybrook Ave | Garfield Heights | Ohio | 44105 | $62,788 |
| 3639 Randolph Rd | Cleveland Heights | Ohio | 44121 | $66,287 |
| 3992 E 52Nd St | Newburgh Heights | Ohio | 44105 | $95,107 |
| 11211 Clarebird Ave | Cleveland | Ohio | 44105 | $63,095 |
| 1822 Wychwood St | Toledo | Ohio | 43613 | $73,441 |
| 1339 E 88Th St | Cleveland | Ohio | 44106 | $71,719 |
| 134 Anistasia Dr | Saint Louis | Missouri | 63135 | $40,360 |
| 10101 North Blvd | Cleveland | Ohio | 44108 | $78,919 |
| 4541 Oakland Ave | Saint Louis | Missouri | 63110 | $353,309 |
| 2319 La Puente St | Las Vegas | Nevada | 89115 | $296,328 |
| 406 Plaza Ave | Saint Louis | Missouri | 63135 | $79,725 |
| 7441 Calvin Ave | Saint Louis | Missouri | 63136 | $68,579 |
| 1767 E 88Th Pl | Cleveland | Ohio | 44106 | $35,084 |
| 10348 Earl Dr | Saint Louis | Missouri | 63136 | $54,145 |
| 121 Machen St | Toledo | Ohio | 43620 | $47,167 |
| 114 Hanner St | East Alton | Illinois | 62024 | $42,104 |
| 1334 Moore St | Toledo | Ohio | 43608 | $48,203 |
| 11312 Dove Ave | Cleveland | Ohio | 44105 | $78,317 |
| 3597 E 154Th St | Cleveland | Ohio | 44120 | $124,477 |
| 4919 Long Creek Rd | Alpena | Arkansas | 72611 | $73,765 |
| 19508 Kildeer Ave | Cleveland | Ohio | 44119 | $80,027 |
| 18303 Canterbury Rd | Cleveland | Ohio | 44119 | $94,247 |
| 6742 Crest Ave | Saint Louis | Missouri | 63130 | $197,844 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #55.5

Addendum A

| Building Address | City | State | PP | HC Value | 95% of HC Value |
|---|---|---|---|---|---|
| 4556 Carter Ave | Saint Louis | Missouri | $42,000 | $43,888 | $41,694 |
| 9101 Lackland Rd OFFICE | Saint Louis | Missouri | $195,000 | $195,000 | $185,250 |
| 3508 Kings Park Dr N | Macon | Georgia | $57,132 | $60,677 | $57,643 |
| 1537 W Franklin St | Elkhart | Indiana | $57,132 | $109,222 | $103,761 |
| 815 W Franklin St | Elkhart | Indiana | $57,132 | $75,070 | $71,317 |
| 2063 E Outer Dr | Detroit | Michigan | $57,132 | $66,401 | $63,081 |
| 9901 Chatham | Redford | Michigan | $57,132 | $79,631 | $75,649 |
| 936 Vance St | Roanoke Rapids | North Carolina | $57,132 | $62,796 | $59,656 |
| 255 Cross St | Akron | Ohio | $30,000 | $38,093 | $36,188 |
| 7608 Lawnview Ave | Cleveland | Ohio | $32,000 | $41,055 | $39,002 |
| 1034 Booth Ave | Toledo | Ohio | $44,000 | $47,435 | $45,063 |
| 128 Honeysuckle Ln | Gardendale | Alabama | $85,000 | $93,160 | $88,502 |
| 1761 48Th Street Ensley | Birmingham | Alabama | $34,270 | $47,778 | $45,389 |
| 2116 Etowah St | Birmingham | Alabama | $89,900 | $103,412 | $98,241 |
| 2309 Wharton Ave | Fultondale | Alabama | $130,000 | $133,567 | $126,889 |
| 3005 Avenue J | Birmingham | Alabama | $490,000 | $438,850 | $416,908 |
| 3633 Oak Ave Sw | Birmingham | Alabama | $28,500 | $54,014 | $51,313 |
| 3652 Cherry Ave | Birmingham | Alabama | $30,000 | $114,242 | $108,530 |
| 4155 Seabrook Ln | Vestavia Hills | Alabama | $264,000 | $267,717 | $254,331 |
| 606 Rosebud Street | Gadsden | Alabama | $38,000 | $71,000 | $67,450 |
| 621 Pine Hill Rd | Tarrant | Alabama | $45,000 | $49,242 | $46,780 |
| 836 Woodward Rd | Birmingham | Alabama | $60,000 | $71,658 | $68,075 |
| 1509 Potomac Dr | Belleville | Illinois | $125,000 | $135,839 | $129,047 |
| 18 S 88Th St | Belleville | Illinois | $65,000 | $72,816 | $69,175 |
| 19 Englewood Dr | Swansea | Illinois | $175,000 | $88,423 | $84,002 |
| 200 W Elm St | Alton | Illinois | $55,000 | $113,492 | $107,817 |
| 2031 Illinois Ave | Granite City | Illinois | $46,000 | $51,418 | $48,847 |
| 214 Gilbert St | Swansea | Illinois | $58,000 | $72,745 | $69,108 |
| 2151 Lee Ave | Granite City | Illinois | $14,500 | $42,493 | $40,368 |
| 2215 E 25th St | Granite City | Illinois | $36,000 | $59,570 | $56,592 |
| 2429 Delmar Ave | Granite City | Illinois | $100,000 | $108,478 | $103,054 |
| 2604 E 27Th St | Granite City | Illinois | $43,000 | $67,561 | $64,183 |
| 2608 Iowa St | Granite City | Illinois | $41,500 | $69,467 | $65,994 |
| 2817 Birch Ave | Granite City | Illinois | $48,000 | $84,267 | $80,054 |
| 2818 Victory Dr | Granite City | Illinois | $60,000 | $80,083 | $76,079 |
| 2826 Viewland St | Alton | Illinois | $27,000 | $40,539 | $38,512 |
| 2938 Myrtle Ave | Granite City | Illinois | $33,000 | $79,588 | $75,609 |
| 310 Kingshighway | East Alton | Illinois | $28,000 | $76,414 | $72,593 |
| 3332 Oakland Ave | Alton | Illinois | $95,000 | $52,502 | $49,877 |
| 3512 Coronado Dr | Alton | Illinois | $36,000 | $80,958 | $76,910 |
| 429 Washington Ave | East Alton | Illinois | $52,000 | $94,220 | $89,509 |
| 635 N 39Th St | Belleville | Illinois | $90,000 | $113,855 | $108,162 |
| 635 Spring St | Alton | Illinois | $49,500 | $43,813 | $41,622 |
| 638 N 39th St | Belleville | Illinois | $95,000 | $72,711 | $69,075 |
| 824 S Church St | Belleville | Illinois | $83,000 | $89,959 | $85,461 |
| 524 Vistula St | Elkhart | Indiana | $57,132 | $88,600 | $84,170 |
| 129 Archer Ave | Jackson | Mississippi | $15,000 | $27,217 | $25,856 |
| 10034 Baron Dr | Saint Louis | Missouri | $45,000 | $42,582 | $40,453 |
| 10071 Bon Oak Dr | Saint Louis | Missouri | $40,000 | $43,192 | $41,032 |
| 10235 Lord Dr | Saint Louis | Missouri | $21,000 | $31,992 | $30,392 |
| 10532 Count Dr | Saint Louis | Missouri | $68,000 | $78,713 | $74,777 |
| 10640 Spring Garden Dr | Saint Louis | Missouri | $55,000 | $61,348 | $58,281 |
| 110 W Courtois St | Saint Louis | Missouri | $110,000 | $123,591 | $117,411 |

Power of Attorney

| Address | City | State | Value 1 | Value 2 | Value 3 |
|---------|------|-------|---------|---------|---------|
| 1286 Oak Ct | St Louis | Missouri | $101,000 | $116,050 | $110,248 |
| 1451 N Elizabeth Ave | Saint Louis | Missouri | $99,500 | $115,589 | $109,810 |
| 1913 Mclaran Ave | Saint Louis | Missouri | $42,000 | $60,333 | $57,316 |
| 2001 Key West Dr | Arnold | Missouri | $233,000 | $238,009 | $226,109 |
| 206 Elbring Dr | Saint Louis | Missouri | $48,000 | $69,835 | $66,343 |
| 209 W Steins St | Saint Louis | Missouri | $287,000 | $330,801 | $314,261 |
| 210 Flora Dr | Saint Louis | Missouri | $45,000 | $56,897 | $54,052 |
| 215 Meadowcrest Dr | Saint Louis | Missouri | $105,000 | $105,009 | $99,759 |
| 2648 California Ave | Saint Louis | Missouri | $127,000 | $206,803 | $196,463 |
| 2710 Ann Ave | Saint Louis | Missouri | $219,000 | $229,513 | $218,037 |
| 2820 Lemay Ferry Rd | Saint Louis | Missouri | $300,000 | $300,000 | $285,000 |
| 303 Saint Louis Ave | Ferguson | Missouri | $45,000 | $70,171 | $66,662 |
| 3104 N Hanley Rd | Saint Louis | Missouri | $70,000 | $73,600 | $69,920 |
| 3122 California Ave | Saint Louis | Missouri | $217,000 | $222,903 | $211,758 |
| 3130 Michigan Ave | Saint Louis | Missouri | $190,000 | $203,852 | $193,659 |
| 3149 Potomac Avenue | Saint Louis | Missouri | $161,000 | $161,000 | $152,950 |
| 3214 Natural Bridge Ave | Saint Louis | Missouri | $135,000 | $122,458 | $116,335 |
| 3253-3255 Nebraska Ave | St Louis | Missouri | $225,000 | $273,754 | $260,066 |
| 3418 Nebraska Ave | Saint Louis | Missouri | $160,000 | $171,850 | $163,258 |
| 3436 Mckean Ave | Saint Louis | Missouri | $262,000 | $291,903 | $277,308 |
| 3517 Pennsylvania Ave | Saint Louis | Missouri | $165,000 | $172,810 | $164,170 |
| 3626 Nebraska Ave | Saint Louis | Missouri | $217,000 | $198,887 | $188,943 |
| 3657 Liermann Ave | Saint Louis | Missouri | $93,000 | $109,036 | $103,584 |
| 3726 S Compton Ave | St Louis | Missouri | $171,000 | $192,399 | $182,779 |
| 3733 Pennsylvania Ave | Saint Louis | Missouri | $112,000 | $120,267 | $114,254 |
| 3802 Avondale Ave | Saint Louis | Missouri | $92,000 | $116,669 | $110,836 |
| 3829 Minnesota Ave | St Louis | Missouri | $235,000 | $123,236 | $117,074 |
| 3841 Virginia Ave | Saint Louis | Missouri | $85,000 | $103,167 | $98,009 |
| 3903 Iowa Ave | Saint Louis | Missouri | $178,000 | $191,590 | $182,011 |
| 3937 Illinois Ave | Saint Louis | Missouri | $108,000 | $112,246 | $106,634 |
| 3945 Michigan Ave | Saint Louis | Missouri | $105,000 | $124,737 | $118,500 |
| 4063 Wyoming St | Saint Louis | Missouri | $200,000 | $248,823 | $236,382 |
| 4134 Oregon Ave | Saint Louis | Missouri | $80,000 | $95,678 | $90,894 |
| 4142 Iowa Ave | Saint Louis | Missouri | $165,000 | $160,008 | $152,008 |
| 4169 Mcpherson Ave | Saint Louis | Missouri | $215,000 | $258,335 | $245,418 |
| 4201 Enright Ave | St Louis | Missouri | $75,000 | $127,165 | $120,807 |
| 4203 Enright Ave | Saint Louis | Missouri | $195,000 | $245,728 | $233,442 |
| 4265 Ellenwood Ave | St Louis | Missouri | $120,000 | $128,515 | $122,089 |
| 4318 N Euclid Ave | Saint Louis | Missouri | $129,000 | $112,047 | $106,445 |
| 4350 Ellenwood Ave | St Louis | Missouri | $126,500 | $127,163 | $120,805 |
| 4415 Minnesota Ave | Saint Louis | Missouri | $45,000 | $102,727 | $97,591 |
| 4438 Norfolk Ave | Saint Louis | Missouri | $170,000 | $189,015 | $179,564 |
| 4447 Nebraska Ave | St Louis | Missouri | $80,000 | $105,436 | $100,164 |
| 4530 Newport Ave | Saint Louis | Missouri | $51,000 | $65,998 | $62,698 |
| 4547 Bessie Ave | Saint Louis | Missouri | $75,000 | $69,704 | $66,219 |
| 4547 Clarence Ave | Saint Louis | Missouri | $60,000 | $52,348 | $49,731 |
| 5007 Durant Ave | Saint Louis | Missouri | $59,500 | $60,082 | $57,078 |
| 5055 Alabama Ave | Saint Louis | Missouri | $145,000 | $155,956 | $148,158 |
| 5143 Northland Ave | St Louis | Missouri | $57,000 | $77,360 | $73,492 |
| 5227 Wells Ave | Saint Louis | Missouri | $147,000 | $114,786 | $109,047 |
| 537 Hurck St | Saint Louis | Missouri | $67,250 | $80,760 | $76,722 |
| 5415 Helen Ave | Saint Louis | Missouri | $25,000 | $31,065 | $29,512 |
| 5458 Arlington Ave | Saint Louis | Missouri | $19,000 | $35,717 | $33,931 |
| 5505 Wilborn Dr | Saint Louis | Missouri | $41,000 | $52,537 | $49,910 |
| 5506 Grace Ave | Saint Louis | Missouri | $120,000 | $128,153 | $121,745 |
| 5537 Helen Ave | Saint Louis | Missouri | $105,000 | $118,381 | $112,462 |
| 5712 Saloma Ave | St. Louis | Missouri | $15,000 | $41,295 | $39,230 |
| 581 Scranton Ave | Saint Louis | Missouri | $72,500 | $41,374 | $39,305 |
| 6029 W Cabanne Pl | Saint Louis | Missouri | $290,000 | $299,231 | $284,269 |

Power of Attorney                                                                                    Page 7 of 9

| Address | City | State | | | |
|---------|------|-------|---|---|---|
| 6081 West Florissant Ave | Saint Louis | Missouri | $45,000 | $72,691 | $69,056 |
| 610 Fremont Street Front | St Louis | Missouri | $23,000 | $23,000 | $21,850 |
| 635 Castlewood Dr | Ballwin | Missouri | $210,000 | $133,962 | $127,264 |
| 6620 Idaho Ave | Saint Louis | Missouri | $95,000 | $100,366 | $95,348 |
| 6708 Pennsylvania Ave | Saint Louis | Missouri | $94,000 | $85,297 | $81,032 |
| 6724 Idaho Ave | Saint Louis | Missouri | $92,000 | $102,995 | $97,845 |
| 7818 Pennsylvania Ave | Saint Louis | Missouri | $44,000 | $52,994 | $50,344 |
| 8135 Rector Drive | St. Louis | Missouri | $110,000 | $113,767 | $108,079 |
| 8409 Pennsylvania Ave | Saint Louis | Missouri | $65,000 | $44,423 | $42,202 |
| 10814 Garfield Avenue | Cleveland | Ohio | $62,000 | $63,987 | $60,788 |
| 11305 Matilda Ave | Cleveland | Ohio | $69,000 | $60,002 | $57,002 |
| 12008 Soika Ave | Cleveland | Ohio | $26,500 | $68,513 | $65,087 |
| 1254 Carlyon Rd | East Cleveland | Ohio | $51,000 | $53,502 | $50,827 |
| 13201 Glendale Ave | Cleveland | Ohio | $95,000 | $48,899 | $46,454 |
| 13612 Durkee Avenue | Cleveland | Ohio | $75,000 | $80,892 | $76,847 |
| 1369 Brookline Rd | South Euclid | Ohio | $111,000 | $127,408 | $121,038 |
| 13810 Glendale Ave | Cleveland | Ohio | $72,000 | $73,864 | $70,171 |
| 15901 Rockside Rd | Maple Heights | Ohio | $82,012 | $113,080 | $107,426 |
| 16100 Saranac Rd | Cleveland | Ohio | $48,000 | $48,810 | $46,370 |
| 16101 Arcade Ave | Cleveland | Ohio | $195,000 | $100,774 | $95,735 |
| 1886 Haldane Rd | Cleveland | Ohio | $45,000 | $44,466 | $42,243 |
| 2314 E 95Th St | Cleveland | Ohio | $156,500 | $105,696 | $100,411 |
| 3275 E 134Th St | Cleveland | Ohio | $28,129 | $78,916 | $74,970 |
| 3286-3288 W 141st Street | Cleveland | Ohio | $191,000 | $193,419 | $183,748 |
| 3321 E 119Th St | Cleveland | Ohio | $124,000 | $126,228 | $119,917 |
| 3374 E 135Th St | Cleveland | Ohio | $65,000 | $69,963 | $66,465 |
| 3424 E 145Th St | Cleveland | Ohio | $75,000 | $77,432 | $73,560 |
| 3435 E 117Th St | Cleveland | Ohio | $28,000 | $43,123 | $40,967 |
| 3545 E 117th Street | Cleveland | Ohio | $80,000 | $81,258 | $77,195 |
| 4126 E 142Nd St | Cleveland | Ohio | $29,500 | $54,811 | $52,070 |
| 4160 E 99Th St | Cleveland | Ohio | $63,500 | $44,251 | $42,038 |
| 4223 Poe Avenue | Cleveland | Ohio | $86,702 | $115,000 | $109,250 |
| 438 E 152Nd St | Cleveland | Ohio | $65,000 | $55,723 | $52,937 |
| 475 E 108Th St | Cleveland | Ohio | $53,500 | $58,639 | $55,707 |
| 4929 Donovan Dr | Garfield Heights | Ohio | $70,588 | $108,600 | $103,170 |
| 5797 Turney Rd | Garfield Heights | Ohio | $77,854 | $103,326 | $98,160 |
| 7115 Park Ave | Cleveland | Ohio | $75,000 | $77,519 | $73,643 |
| 765 Lakeview Rd | East Cleveland | Ohio | $46,000 | $52,140 | $49,533 |
| 930 E 131St St | Cleveland | Ohio | $62,000 | $65,244 | $61,982 |
| 9611 Fuller Ave | Cleveland | Ohio | $85,000 | $109,166 | $103,708 |
| 9800 Parmelee Ave | South Euclid | Ohio | $85,000 | $74,395 | $70,675 |
| 1022 Salem St | Toledo | Ohio | $74,000 | $78,281 | $74,367 |
| 1024 Earl St | Toledo | Ohio | $23,000 | $27,443 | $26,071 |
| 1048 Campbell St | Toledo | Ohio | $83,000 | $90,997 | $86,447 |
| 1215 Greenwood Ave | Toledo | Ohio | $24,000 | $31,542 | $29,965 |
| 124 Dexter Street | Toledo | Ohio | $70,000 | $49,956 | $47,458 |
| 128 E Plumer St | Toledo | Ohio | $21,000 | $29,827 | $28,336 |
| 1303 Saint John Ave | Toledo | Ohio | $68,000 | $77,436 | $73,564 |
| 1353 Oak Street | Toledo | Ohio | $41,000 | $44,587 | $42,358 |
| 149 Oswald St | Toledo | Ohio | $34,000 | $43,215 | $41,054 |
| 1711 Macomber St | Toledo | Ohio | $48,000 | $56,391 | $53,571 |
| 202 Hathaway St | Toledo | Ohio | $52,000 | $58,158 | $55,250 |
| 2024 Elliott Avenue | Toledo | Ohio | $20,000 | $34,095 | $32,390 |
| 244 Hanover St | Toledo | Ohio | $31,000 | $47,148 | $44,791 |
| 3223 Maple St | Toledo | Ohio | $50,000 | $55,635 | $52,853 |
| 3923 Burnham Avenue | Toledo | Ohio | $38,000 | $29,678 | $28,194 |
| 522 Oswald Street | Toledo | Ohio | $34,000 | $29,299 | $27,834 |
| 537 Dexter St | Toledo | Ohio | $30,000 | $35,953 | $34,155 |

Power of Attorney

| | | | | | |
|---|---|---|---|---|---|
| 557 South Ave | Toledo | | Ohio | $35,000 | $39,115 | $37,159 |
| 566 Howland Ave | Toledo | * | Ohio | $38,000 | $53,455 | $50,782 |
| 606 Nevada Street | Toledo | | Ohio | $55,000 | $62,081 | $58,977 |
| 631 Clark St | Toledo | | Ohio | $45,000 | $51,763 | $49,175 |
| 670 Lorain Street | Toledo | | Ohio | $19,000 | $17,041 | $16,189 |
| 714 Berry St | Toledo | | Ohio | $20,000 | $25,350 | $24,083 |
| 819 Blum St | Toledo | | Ohio | $17,500 | $24,296 | $23,081 |
| 903 Heston Street | Toledo | | Ohio | $24,000 | $19,802 | $18,812 |
| 2661-2663 E Aurora Rd | Twinsburg | | Ohio | $200,000 | $217,640 | $206,758 |
| 4263 Hickory Ln | Warrensville Heights | | Ohio | $146,366 | $99,183 | $94,224 |
| 529 E 288Th St | Willowick | | Ohio | $150,000 | $152,050 | $144,448 |
| | | Total | | $16,176,995 | $17,753,073 | $16,865,420 |

# GUARDIAN FUND, LLC

# ATTACHMENT TO SCHEDULE A/B #71

The Guardian Fund, LLC
Case 23-50233
Support Schedule for Part 4

## Distressed Debt Portfolio

| Name | Address | City | State | Zipcode | Principal Balance |
|------|---------|------|-------|---------|-------------------|
| Abraham C Holmes | 2920 91st Street | Sturtevant | WI | 53177 | $84,627 |
| Abraham C Holmes | 2920 91st Street | Sturtevant | WI | 53177 | $1,332 |
| Amy Daopoulos | 908 Nutmeg Ave | Niceville | FL | 32578 | $85,255 |
| Antonio Padilla | 9801 Prunedale South Rd. | Salinas | CA | 93907 | $117,793 |
| Carlos Cardenas | 8844 Tamarind Ave. | Fontana | CA | 92335 | $80,028 |
| Carlos Palomino | 907 Grand Ave | Hackettstown | NJ | 78400 | $65,684 |
| Desiree Cortez | 13614 Simshaw Ave | Sylmar | CA | 91342 | $14,035 |
| Donald Maki | 9222 Vernon Ave. | Montclair | CA | 91763 | $132,163 |
| Edward L McMahan | 2431 State Route 133 | Bethel | OH | 45106 | $22,207 |
| Ernest Butler | 3895 Crowned Eagle | Douglasville | GA | 30135 | $62,818 |
| Gladys Williams | 2892 Laredo St | Memphis | TN | 38127 | $20,335 |
| Jesus I Cervera | 3695 Bayberry Dr. | Chino Hills | CA | 91709 | $159,503 |
| Josephine Rivera | 10414 Paula Ct. | Port Richey | FL | 34668 | $20,027 |
| Maria Mendoza | 5152-5154 Clara St | Bell Gardens | CA | 90201 | $60,717 |
| Michael Horn | 4175 Maple Blvd. | West Bloomfield | MI | 48323 | $4,007 |
| Pablo Alvarado Diaz | 13513 Dyer St | Hyattsville | MD | 20783 | $109,653 |
| Roy Cook | 6125 W. Tierra Buenda Lane | Glendale | AZ | 85306 | $26,089 |
| Stayce J Fettroll | 328 Bridge St. | Franklin | TN | 37064 | $73,628 |
| Steven C. Tonnesen | 100 Hemlock Rd. | Milford | PA | 18337 | $44,590 |
| William Garcia | 1555 North Treasure Dri | Miami Beach | FL | 33141 | $26,471 |
| | | | | | $1,210,963 |

The Guardian Fund, LLC
Case 23-50233
Support Schedule for 206 - Part 3 Notes Receivable

## Contract for Deed loans

| Name | Address | City | State | Zipcode | Principal Balance |
|------|---------|------|-------|---------|-------------------|
| Karen Belt | 2150 Potter Ave | Kingman | AZ | 86409 | $10,389 |
| Robert Sayan | 4323 Sheridan Rd | Saginaw | MI | 48601 | $12,707 |
| Sandra Christian | 315 N. 6th Street | Ironton | OH | 45638 | $23,810 |
| Craig Huber | 19900 SE 156th St. | Umatilla | FL | 32784 | $29,801 |
| Lysandra Hopkins | 1159 E. Townline Rd. | White Cloud | MI | 49349 | $12,960 |
| Traci Jackson | 5500 Kiska Avenue | Birmingham | AL | 35224 | $34,176 |
| Andrew Hann | 999 N. Cass Ave. | Vassar | MI | 48768 | $53,913 |
| Clayton Millbourn | 435 Emmett St. | Battle Creek | MI | 49017 | $33,471 |
| Rhonda Martin | 22282 Highway 13 | Glouster | OH | 45732 | $10,741 |
| Raffalene Liburd | 104 Rock St. | Olyphant | PA | 18447 | $58,303 |
| Jessica Osorio | 1228 Fulton Ave. | Birmingham | AL | 35217 | $61,776 |
| Scott Cooper | 609 7th Ave. | East Liverpool | OH | 43920 | $49,609 |
| Edgar Phillips | 4919 Long Creek Rd. | Alpena | AR | 72611 | $20,528 |
| Walter Washington | 719 2nd Ave. | Bessemer | AL | 35020 | $52,803 |
| Christian Barth | 16 Vine St. | Alliance | OH | 44601 | $20,659 |
| Maurice Scott | 7815 Ellington Dr. | Saint Louis | MO | 63121 | $27,815 |
| Robert Masters | 11325 Walnut Avenue | Alliance | OH | 44601 | $66,933 |
| Aleycia Powe | 18489 Goulburn | Detroit | MI | 48205 | $9,894 |
| **Total Conract for Deed loans** | | | | | **$590,289** |

## Loans from Guardian to Secured Investors

| Entity/Person | Address | | | | Note Balance |
|---------------|---------|--|--|--|--------------|
| 12 Bridges, LLC | 5440 Louie Ln Suite 102 | Reno | NV | 89511 | $23,727,307 |
| Rise Above Trust dated April 23, 2018 | 10409 Reno Ave, Cleveland, OH 44105 | | | | $213,876 |
| Andrew S. Han and Sally R. Han, Trustees of the Han Family Revocable Trust dated | 10609 Dove Ave, Cleveland, OH 44105 | | | | $618,575 |
| Crazy Deer Properties, LLC | 1000 7th Pl, Sylacauga, AL 35150 | | | | $150,216 |

| Name | Address | Amount |
|---|---|---|
| Barbara J. Artero and Kevin S. Artero | 1190 E 112th St, Cleveland, OH 44108 | $88,350 |
| Bart Eric Probasco and Cynthia S. Probasco | 15 Mont Camille, Anniston, AL 36207 | $204,298 |
| William R. Dietlein and Terri S. Dietlein | 1106 Forestwood Dr, Saint Louis, MO 63135 | $947,835 |
| Bradley H. Johnson | 1173 E 114th St, Cleveland, OH 44108 | $122,087 |
| Potter Holdings, LLC | 10153 Mayfair Dr, Saint Louis, MO 63136 | $94,339 |
| Nielson IV, L.C. a Utah Limited Liability Company | 428 N Elizabeth Ave, Saint Louis, MO 63135 | $118,519 |
| Bryan James Wolf, Trustee of the Wolf Living Trust Dated February 13, 2019 | 10414 Reno Ave, Cleveland, OH 44105 | $560,491 |
| Aaron P. Lukas and Carolyn L. Lukas | 127 Stonehaven Way, Pelham, AL 35124 | $150,000 |
| Cat-Hein Nguyen | 2611 Solway Ave, St Louis, MO 63136 | $262,204 |
| Cody Edwards, trustee of the Edwards Living Trust, dated October 26, 2009 | 1124 Monnot Pl Nw, Canton, OH 44703 | $410,405 |
| Darren P. Evans | 796 E 103rd St, Cleveland, OH 44108 | $64,217 |
| David & Stephanie McKinley | 3194 E 132nd St, Cleveland, OH 44120 | $116,003 |
| David J Perez | 2234 Atkins Dr Nw, Huntsville, AL 35810 | $182,598 |
| Steven D. Haynes and Denise M. Haynes | 2174 Whiting Rd, Vestavia Hills, AL 35216 | $93,204 |
| Lodgeford & Ford #1, LLC | 1052 W Woodruff Ave, Toledo, OH 43606 | $1,675,267 |
| Douglas Gorvetzian and Patricia Sullivan | 1000 17th Pl Sw, Birmingham, AL 35211 | $169,052 |
| P. Duane Fidel and Donna E. Fidel, husband and wife as joint tenants | 11520 Poggemoeller Ave, Saint Louis, MO 63138 | $212,859 |
| Dylan Proehl | 1532 Lake Park Dr, Center Point, AL 35215 | $366,597 |
| Allerton Holdings LLC | 9008 Birchdale Ave, Cleveland, OH 44106 | $41,386 |
| Eric E. Fox and Theresa L. Fox | 1438 E 133rd St, East Cleveland, OH 44112 | $195,185 |
| Klesitz Living Trust, dated March 22, 2007 | 1402 Sardis Rd, Gardendale, AL 35071 | $260,596 |
| Luster Family Trust, U.D.T. dated January 27, 2006 | 1843 Charles Rd, East Cleveland, OH 44112 | $164,474 |
| The Judy Lu Shallenberger Living Trust dated September 6, 2002 | 1099 E 111Th St, Cleveland, OH 44108 | $258,702 |
| F&J Properties, LLC, a Colorado Limited Liability Company | 12613 Phillips Ave, East Cleveland, OH 44112 | $75,221 |
| NBC Limited, a Nevada Liability Company | 11701 Parkview Ave, Cleveland, OH 44120 | $422,179 |
| Glenn E. Davis and Kathleen A. Davis Family Trust | 13604 Claiborne Rd, East Cleveland, OH 44112 | $70,880 |
| Heidi Ann Thomas | 112 Lockport Dr, Harvest, AL 35749 | $654,971 |
| Jaime Rivera and Yolanda Rivera, husband and wife, as joint tenants | 1376 E 110th St, Cleveland, OH 44106 | $10,700 |

| Name | Address | Amount |
| --- | --- | --- |
| James & Kazuko Workman | 1842 Milburn Ave #1845, Toledo, OH 43606 | $95,072 |
| The Saling Family Trust Dated January 13, 2014 | 1030 E 147th St, Cleveland, OH 44110 | $300,694 |
| Jim L. Shepperd | 11009 Gay Ave, Cleveland, OH 44105 | $101,717 |
| Joel A. Edwards | 1201 41St Street Ensley, Birmingham, AL 35208 | $81,234 |
| John M. Harrigan and Laura A Harrigan 2000 Family Trust | 10211 Hilgert Dr, Cleveland, OH 44104 | $312,641 |
| House Divided, LLC | 1136 Cove Ln, St Louis, MO 63138 | $124,753 |
| Lyn Erickson McPhail and Jon R. McPhail, Jr. | 1221 Mill Ln, Birmingham, AL 35210 | $344,296 |
| Laura Segert, sole, and Paul Segert & Jo Ann Segert, Married, JTWROS | 3905 Peru St, Toledo, OH 43612 | $93,271 |
| Lester Cunningham and Diane S Cunningham | 10006 Hulda Ave, Cleveland, OH 44104 | $103,158 |
| Lindsay M. Bourgeois | 10348 Duke Dr, Saint Louis, MO 63136 | $185,500 |
| Rodolfo Moralez, Jr. and Maria Y. Moralez | 229 Habecking Dr, Saint Louis, MO 63137 | $140,595 |
| MKH Trust I | 149 Lake Shore Ave, Toledo, OH 43609 | $153,593 |
| Mark Voisard and Faye Voisard, Trustees of the Voisard Trust | 14801 Sunview Ave, Cleveland, OH 44128 | $166,536 |
| June R. Coover and Mervin P. Coover | 1330 N Huron St, Toledo, OH 43604 | $596,792 |
| Michael M. Donehey and Kelly Donehey | 1922 Sheffield Pl, Northwood, OH 43619 | $621,290 |
| Nickolas Epper | 1567 Clermont Rd, Cleveland, OH 44110 | $127,670 |
| William Patrick Brennan | 10911 Hathaway Ave, Cleveland, OH 44108 | $174,044 |
| Royal Continental Towne House, LLC | 1032 Orchard St, Toledo, OH 43609 | $654,319 |
| Richard Wehling | 1662 Mowbry Ln, Saint Louis, MO 63136 | $106,064 |
| Richard Yee | 10511 Renfrew Dr, Saint Louis, MO 63137 | $319,056 |
| Robert E. Miller and Margaret I. Miller | 1464 Sulzer Ave, Euclid, OH 44132 | $69,056 |
| 9809 Palmer Lane LLC | 5902 Dressell Ave, Saint Louis, MO 63120 | $33,164 |
| Scott W. Wrye and Christine L. McAvoy, husband and wife as joint tenants with ri | 14 Northridge Hills Ct, Black Jack, MO 63033 | $296,344 |
| Sherif Hanna and Donna Hanna | 2077 Judy Ct, Saint Louis, MO 63136 | $123,193 |
| Stephanie L. Stimmell and Brian R. Burns | 11825 Harvard Ave, Cleveland, OH 44105 | $427,332 |
| Miller Family Trust Dated November 1, 2018 | 1138 Lakeview Ave, Saint Louis, MO 63138 | $93,361 |
| The Olson Family Revocable Trust, DTD 11/14/17 | 1713 6th Place Circle NW, Center Point, AL 35215 | $329,590 |
| Steve J. Yang, Trustee of the SJY Living Trust dated March 24, 2020 and any amen | 1131 Northdale Ave, St Louis, MO 63138 | $244,221 |
| The Heydon Family Trust, Dated August 26, 2005 | 1656 4th Way NW, Center Point, AL 35215 | $10,949 |

| Investors | | |
|---|---|---|
| Todd M. Anderson 2015 Revocable Trust | 1026 Hornsby Ave, St. Louis, MO 63147 | $301,739 |
| Gaspar Anthony Sacco Revocable Trust U/A dated September 28, 2005 | 1726 Leafcrest Dr, Hazelwood, MO 63042 | $98,863 |
| Walter O. Whitley | 13810 Bartlett Ave, Cleveland, OH 44120 | $136,927 |
| The Magliulo Living Trust Dated 3/26/02 | 10244 Duke Dr, Saint Louis, MO 63136 | $393,902 |
| Yvette Kelder-Bilello | 102 Lexington Ave, Griffin, GA 30223 | $73,836 |
| **Total of Loans from Guardian to Secured** | | **$16,410,056** |

| | |
|---|---|
| **Total Notes Receivable** | **$40,727,652** |
| Estimated Uncollectable Amount | -$11,500,000 |
| **Current Value** | **$29,227,652** |

# EXHIBIT B

**(Guardian Fund Class 6A Claims)**

**CLAIMS REGISTER FOR LEASE RELATED DAMAGES (GUARDIAN CLASS 6A)**

| Case No. | Claim No. | Creditor Name | Claim Amount | Claim Description/Basis | Allowed Amount |
|---|---|---|---|---|---|
| 23-50233 | 47 | Fred Michel, F&I Properties, LLC | $ Unknown | Fixed rent | Unknown |
| 23-50177 | 14 | Scott and Cynthia Kulla Living Trust | $ 33,984.68 | Fixed rent and repair estimate for property | Unknown |
| 23-50177 | 17 | Andrew Han, Andrew S. Han and Sally B. Han, Trustees of Han Family Rev. Trust | $ 175,000.00 | Condition of Property under lease | Unknown |
| 23-50177 | 55 | Tim Heydon, The Heydon Family Trust | $ 32,995.00 | Fixed rent/Other | Unknown |
| 23-50177 | 79 | Berg Tremain Properties | $ 8,340.00 | Fixed rent | Unknown |
| 23-50177 | 137 | Elliot Epstein | $ 9,058.50 | Fixed rent | Unknown |
| 23-50177 | 139 | Eric E. Fox and Theresa L. Fox | $ 36,325.58 | Fixed rent/Other | Unknown |
| 23-50177 | 164 | Hy Sao & Wai Sao | $ 32,579.71 | Fixed rent/Other | Unknown |
| 23-50177 | 173 | Bill Dietlein, William R Dietlein and Terri S Dietlein | $ 7,235.47 | Fixed rent | Unknown |
| 23-50177 | 175 | Wendell King, The Wendell and Nancy King Family Trust | $ 15,715.00 | Fixed rent | Unknown |
| 23-50177 | 182 | Bart Eric Probasco and Cynthia S. Probasco | $ 7,541.00 | Fixed rent | Unknown |
| 23-50177 | 186 | Dan Allen, DAM Properties, LLC | $ 101,706.29 | Fixed rent/Other | Unknown |
| 23-50177 | 193 | Lester Cunningham and Diane S Cunningham | $ 6,389.50 | Fixed rent | Unknown |
| 23-50177 | 254 | Luke Kelly and Sally Parson | $ 10,760.23 | Fixed rent/Other | Unknown |
| 23-50177 | 258 | Home Angels LLC, Douglas Green | $ 316,358.13 | Fixed rent/Other | Unknown |
| 23-50177 | 260 | Douglas Green | $ 31,635.13 | Fixed rent/Other | Unknown |
| 23-50177 | 285 | Mike Thomas, Michael Harold and Lynda Janine Thomas Revocable Living Trust | $ 24,996.00 | Fixed rent/Other | Unknown |
| 23-50177 | 286 | Inspirit Ventures, LLC | $ 1,520.08 | Fixed rent | Unknown |
| 23-50177 | 287 | Lorenz and Frances Robinson 2015 Family Trust | $ 3,952.75 | Fixed rent | Unknown |
| 23-50177 | 296 | The L.L. & T.L. Living Trust | $ 11,628.00 | Fixed rent/Other | Unknown |
| 23-50177 | 307 | Watson Family Trust | $ 65,868.57 | Fixed rent/Other | Unknown |
| 23-50177 | 311 | David McKinley | $ 3,801.12 | Fixed rent | Unknown |
| 23-50177 | 312 | David McKinley and Stephnie McKinley | $ 2,958.90 | Fixed rent | Unknown |
| 23-50177 | 315 | Frank Shallenberger, The Judy Lu Shallenberger Trust | $ 23,316.00 | Fixed rent | Unknown |
| 23-50177 | 337 | Wes Hall, Hall Living Trust | $ 31,000.00 | Fixed rent/Other | Unknown |
| 23-50177 | 375 | Craig E. & Peggy A. Opel, Fairlive Holdings, LLC | $ 15,964.74 | Fixed rent/Other | Unknown |
| 23-50177 | 378 | RnR Global LLC Series 1 | $ 10,109.26 | Fixed rent | Unknown |
| 23-50177 | 402 | Christopher David Lee | $ 250,079.67 | Fixed rent/Other | Unknown |
| | | **Total** | **$ 1,270,819.31** | | |

*Filed claims in many instances did not include itemization for the amounts claimed, and many other claims not listed here likely also include fixed rent.

*Accordingly, Guardian estimates total prepetition unpaid fixed rent under leases due is $630,000, based on 6.7% annualized fixed rent (calculated on total property purchase values of $94.4 million) for the period 12/1/22 - 1/6/23.

*Additional lease-related property damage claims are estimated at $3,000 per property for approximately 840 properties associated with filed claims.

*Other unpaid lease-related expenses are estimated at $1,000 per property for 840 properties associated with filed claims.

# EXHIBIT C

**(Guardian Fund Class 6B Claims)**

# CLAIMS REGISTER FOR PROPERTY OWNERS WITHOUT 2-YEAR BUY-BACK SIDE LETTERS (GUARDIAN CLASS 6B)

| Case No. | Claim No. | Creditor Name | Claim Amount | Claim Description/Basis | Allowed Amount |
|---|---|---|---|---|---|
| 23-50233 | 19 | John E Hasbrook and Michelle L Hasbrook | $ 410,503.04 | Property Buy Back | Unknown |
| 23-50233 | 34 | Crom Family Trust, Sean & Laurie Crom | $ 431,587.58 | Property Buy Back | Unknown |
| 23-50233 | 35 | Martin H. Meckler | $ 634,847.00 | Property Buy Back | Unknown |
| 23-50233 | 50 | RFT Investments, LLC | $ 189,208.99 | Property Buy Back | Unknown |
| 23-50177 | 33 | Cody Edwards, Trustee, The Edwards Living Trust | $ 636,313.40 | Property Buy Back | Unknown |
| 23-50177 | 34 | Sami Zamzam, The Zamzam Family Trust | $ 560,000.00 | Property Buy Back | Unknown |
| 23-50177 | 53 | Michael E. Waters and Patti S. Waters | $ 311,848.00 | Property Buy Back | Unknown |
| 23-50177 | 98 | Orion Holdings II, INC | $ 57,000.00 | Unknown | Unknown |
| 23-50177 | 101 | Teton Arroyo, INC | $ 152,000.00 | Property Buy Back | Unknown |
| 23-50177 | 103 | Craig Opel and Peggy Opel | $ 90,000.00 | Unknown | Unknown |
| 23-50177 | 105 | Gaspar Anthony Sacco Revocable Trust | $ 298,734.00 | Unknown | Unknown |
| 23-50177 | 106 | Brian Burns and Stephanie Stimmell | $ 787,458.00 | Property Buy Back | Unknown |
| 23-50177 | 107 | Alan Spinola, Rise Above Trust Dated April 23, 2018 | $ 300,000.00 | Property Buy Back | Unknown |
| 23-50177 | 113 | McMinn Family Trust Dated June 25, 2019 | $ 718,649.72 | Property Buy Back | Unknown |
| 23-50177 | 123 | Stephen Rembert, Rembert Retirement, LLC | $ 135,587.58 | Condition of Property | Unknown |
| 23-50177 | 124 | Stephen Rembert, Rembert Rental Properties, LLC | $ 75,729.58 | Property Buy Back | Unknown |
| 23-50177 | 129 | Russ Catania, Catania Family Trust | $ 185,711.30 | Property Buy Back | Unknown |
| 23-50177 | 138 | Eric E. Fox and Theresa L. Fox | $ 581,422.00 | Property Buy Back | Unknown |
| 23-50177 | 142 | John and Denise Schlueter | $ 284,644.00 | Property Buy Back | Unknown |
| 23-50177 | 150 | James Samelle and Judith Samelle | $ 183,739.11 | Property Buy Back | Unknown |
| 23-50177 | 162 | Jim L. Shepperd | $ 172,600.04 | Property Buy Back | Unknown |
| 23-50177 | 163 | Carol Walters, Trustee, The Carol E. Walters Family Living Trust | $ 355,662.00 | Property Buy Back | Unknown |
| 23-50177 | 166 | Lebo and Merrill Newman | $ 400,000.00 | Property Buy Back | Unknown |
| 23-50177 | 172 | Dallas Debatin, Dallas D. Debatin Revocable Living Trust | $ 120,000.00 | Condition of Property | Unknown |
| 23-50177 | 190 | P. Duane Fidel and Donna E. Fidel | $ 332,216.00 | Property Buy Back | Unknown |
| 23-50177 | 197 | Edward Rodier | $ 107,936.00 | Property Buy Back | Unknown |
| 23-50177 | 198 | Don Roland Griffiths Jr. and Marcia Lynn Griffiths | $ 17,518.00 | Condition of Property | Unknown |
| 23-50177 | 199 | Scott W. Wrye and Christine L. McAvoy | $ 358,066.94 | Property Buy Back | Unknown |
| 23-50177 | 204 | Mark Bohne | $ 124,000.00 | Condition of Property | Unknown |
| 23-50177 | 206 | Patricia Gregor | $ 174,386.00 | Property Buy Back | Unknown |
| 23-50177 | 210 | Stephen and Lori Davey | $ 199,502.40 | Unknown | Unknown |
| 23-50177 | 212 | John M Harrigan and Laura A Harrigan 2000 Family Trust | $ 40,583.01 | Condition of Property | Unknown |
| 23-50177 | 213 | Almond Blossom Properties, LLC | $ 24,699.20 | Unknown | Unknown |
| 23-50177 | 214 | Will Dodson, Bhupinder Estates, LLC | $ 551,680.62 | Property Buy Back | Unknown |
| 23-50177 | 220 | The Eichelberger Chen 2017 Family Trust | $ 288,291.00 | Property Buy Back | Unknown |
| 23-50177 | 228 | Kiesitz Living Trust | $ 65,083.23 | Property Buy Back | Unknown |
| 23-50177 | 237 | McMinn Family Revocable Trust Dated May 21, 1999 | $ 368,945.06 | Unknown | Unknown |
| 23-50177 | 239 | Michael Hartfield, Newberg Industrial Investments, INC. | $ 302,120.26 | Property Buy Back | Unknown |
| 23-50177 | 245 | William C Prentiss Revocable Trust dated 06/07/08 | $ 28,527.04 | Property Buy Back | Unknown |
| 23-50177 | 248 | The Van Der Bokke Family Trust | $ 396,282.66 | Property Buy Back | Unknown |

| Case | No. | Name | | Amount | Type |
|---|---|---|---|---|---|
| 23-50177 | 259 | Ursula Wehrhagen-Kastell | $ | 196,740.00 | Property Buy Back | Unknown |
| 23-50177 | 263 | NBC Limited, Fred & Victoria Myer, Myer Family Trust | $ | 292,000.00 | Property Buy Back | Unknown |
| 23-50177 | 267 | Royal Continental Towne House, LLC | $ | 927,816.00 | Property Buy Back | Unknown |
| 23-50177 | 268 | Royal Continental Towne House, LLC | $ | 795,792.00 | Property Buy Back | Unknown |
| 23-50177 | 269 | Royal Continental Towne House, LLC | $ | 1,585,998.00 | Property Buy Back | Unknown |
| 23-50177 | 270 | Royal Court Apartments, LLC | $ | 1,002,804.00 | Property Buy Back | Unknown |
| 23-50177 | 271 | Royal Court Apartments, LLC | $ | 1,105,535.00 | Property Buy Back | Unknown |
| 23-50177 | 272 | Royal Guard Towne House, LLC | $ | 871,342.00 | Property Buy Back | Unknown |
| 23-50177 | 274 | Royal Guard Towne House, LLC | $ | 509,976.95 | Property Buy Back | Unknown |
| 23-50177 | 279 | Kent Phillips, Kent & Pat Phillips Family Trust | $ | 472,635.64 | Property Buy Back | Unknown |
| 23-50177 | 282 | Talbir Singh, Gianl Missouri LLC | $ | 735,126.82 | Property Buy Back | Unknown |
| 23-50177 | 283 | Dailey Properties, Inc | $ | 274,054.50 | Property Buy Back | Unknown |
| 23-50177 | 288 | Ken Stamey, The 2006 Kenneth F Stamey and Catherine R. Jeffers-Stamey Revocable Trust | $ | 555,258.00 | Property Buy Back | Unknown |
| 23-50177 | 289 | Fireside Estates, LLC - 2740 Series | $ | 505,833.00 | Property Buy Back | Unknown |
| 23-50177 | 290 | Jeff Chen and Flora Lwin | $ | 445,295.00 | Property Buy Back | Unknown |
| 23-50177 | 291 | The Chen 2014 Trust, DTD: September 30, 2014 | $ | 268,619.57 | Property Buy Back | Unknown |
| 23-50177 | 292 | Michael and Analisa Jones | $ | 90,528.00 | Condition of Property | Unknown |
| 23-50177 | 293 | Kyle Krch | $ | 84,734.00 | Condition of Property | Unknown |
| 23-50177 | 294 | Kyle Krch and Sandra Krch | $ | 83,081.00 | Condition of Property | Unknown |
| 23-50177 | 298 | Kyle Krch, Luckyland Properties, LLC | $ | 469,548.46 | Property Buy Back | Unknown |
| 23-50177 | 299 | David J. Perez | $ | 108,554.13 | Property Buy Back | Unknown |
| 23-50177 | 303 | Yang and Li Enterprises, LLC | $ | 445,000.00 | Property Buy Back | Unknown |
| 23-50177 | 304 | The Olson Family Revocable Trust dtd November 14, 2017 | $ | 114,440.73 | Condition of Property | Unknown |
| 23-50177 | 305 | Ryan Barnhurst, Kristen Barnhurst | $ | 77,575.64 | Property Buy Back | Unknown |
| 23-50177 | 309 | House Divided, LLC | $ | 63,950.00 | Property Buy Back | Unknown |
| 23-50177 | 313 | JED Properties, LLC | $ | 507,244.23 | Property Buy Back | Unknown |
| 23-50177 | 321 | Bertram Frank Jones | $ | 353,904.00 | Property Buy Back | Unknown |
| 23-50177 | 322 | The 1992 Stoll Family Trust dated June 10, 1992 | $ | 438,228.15 | Property Buy Back | Unknown |
| 23-50177 | 323 | The 1992 Stoll Family Trust dated June 10, 1992 | $ | 260,336.00 | Property Buy Back | Unknown |
| 23-50177 | 324 | The L.L. & T.L. Living Trust | $ | 275,147.00 | Property Buy Back | Unknown |
| 23-50177 | 325 | H2O5 Real Estate, LLC | $ | 752,263.00 | Property Buy Back | Unknown |
| 23-50177 | 327 | The Saling Family Trust | $ | 809,668.00 | Property Buy Back | Unknown |
| 23-50177 | 329 | The Cuisia Dabir Trust dated November 16, 2014 | $ | 921,491.00 | Property Buy Back | Unknown |
| 23-50177 | 330 | Elgene E. Hood, Jr. | $ | 233,895.00 | Property Buy Back | Unknown |
| 23-50177 | 331 | Jayleen Chen | $ | 965,172.95 | Property Buy Back | Unknown |
| 23-50177 | 332 | The Sharon C. Strong Trust UTA September 30, 2000 | $ | 1,185,956.75 | Property Buy Back | Unknown |
| 23-50177 | 335 | The Saling Family Trust | $ | 516,729.00 | Property Buy Back | Unknown |
| 23-50177 | 339 | Sue-Jen Sheui Living Trust dated November 21, 2014 | $ | 318,535.00 | Property Buy Back | Unknown |
| 23-50177 | 340 | Linh Tsai | $ | 1,396,827.00 | Property Buy Back | Unknown |
| 23-50177 | 343 | Tsai Family Trust dated December 18, 2003 | $ | 2,672,569.77 | Property Buy Back | Unknown |
| 23-50177 | 348 | Paul Dorsa, Paul J. Dorsa and Linda E. Dorsa Family Trust Agreement | $ | 693,952.77 | Includes equity investment of | Unknown |
| 23-50177 | 349 | Markus Seelig | $ | 1,209,436.60 | Property Buy Back | Unknown |
| 23-50177 | 350 | Mervin P. Coover and June R. Coover | $ | 901,803.64 | Property Buy Back | Unknown |
| 23-50177 | 359 | Darren P. Evans | $ | 41,225.00 | Property Buy Back | Unknown |
| 23-50177 | | Kathleen A. Bender, Trustee | | | | |

| Case | No. | Name | Amount | Category | |
|---|---|---|---|---|---|
| 23-50177 | 363 | Charles M. Lamar and Carolyn B. Lamar | $ | 193,472.00 | Property Buy Back | Unknown |
| 23-50177 | 364 | Robin W. Owen, Javier Castellanos Martinez | $ | - | Unknown | Unknown |
| 23-50177 | 366 | Creekside Pines LLC | $ | 1,227,736.68 | Property Buy Back | Unknown |
| 23-50177 | 367 | David E Clement and Nancy Opie Clement, Trustees | $ | 250,146.86 | Property Buy Back | Unknown |
| 23-50177 | 368 | Crazy Deer Properties, LLC Series 2 | $ | 402,300.68 | Property Buy Back | Unknown |
| 23-50177 | 370 | Aaron P. Lukas and Carolyn L. Lukas | $ | 710,125.62 | Property Buy Back | Unknown |
| 23-50177 | 372 | CG2632, LLC | $ | 326,482.90 | Property Buy Back | Unknown |
| 23-50177 | 374 | Dog Luv LLC | $ | 652,079.58 | Property Buy Back | Unknown |
| 23-50177 | 377 | Stanley S. Stanley | $ | 163,961.64 | Property Buy Back | Unknown |
| 23-50177 | 381 | Nancy Opie Clement | $ | 233,021.00 | Property Buy Back | Unknown |
| 23-50177 | 382 | Michelle A. Jordan | $ | - | Unknown | Unknown |
| 23-50177 | 383 | Dean Smith, Doodle Properties LLC | $ | 122,800.00 | Property Buy Back | Unknown |
| 23-50177 | 384 | David Wiggins, David Drown Wiggins and Shaun Wiggins Family Trust DTD March 11, 1996 | $ | 81,898.68 | Condition of Property | Unknown |
| 23-50177 | 386 | BXB Holdings, LLC - 511 E. Spear St. Series | $ | 73,524.12 | Property Buy Back | Unknown |
| 23-50177 | 388 | BXB Holdings, LLC - 212 S. Minnesota St. Series | $ | 39,441.83 | Condition of Property | Unknown |
| 23-50177 | 389 | BXB Holdings, LLC - 1937 Hamilton Ave. Series | $ | 69,364.94 | Condition of Property | Unknown |
| 23-50177 | 390 | Ronald Bauer | $ | 216,693.73 | Property Buy Back | Unknown |
| 23-50177 | 391 | Gary Gilberg, Gary Gilberg and Karyn Freested Family Trust | $ | 81,524.94 | Condition of Property | Unknown |
| 23-50177 | 393 | MKH Trust 1 | $ | 318,231.00 | Property Buy Back | Unknown |
| 23-50177 | 394 | Ruth A. R. Shimabukuro | $ | 418,690.92 | Property Buy Back | Unknown |
| 23-50177 | 395 | Rodney Lee Swetland | $ | 402,865.40 | Property Buy Back | Unknown |
| 23-50177 | 397 | Allyson Evans, Bhupinder Estates, LLC | $ | 263,284.80 | Property Buy Back | Unknown |
| 23-50177 | 398 | Karen Degney, The K and K Degney Living Trust UTD December 18, 2010 | $ | - | Property Buy Back | Unknown |
| 23-50177 | 399 | Bill Hughes, W.I. Hughes Family Trust | $ | 65,492.40 | Property Buy Back | Unknown |
| 23-50177 | 403 | Markus Seelig | $ | 475,270.80 | Property Buy Back | Unknown |
| 23-50177 | 405 | Todd Minard | $ | 377,322.00 | Property Buy Back | Unknown |
| 23-50177 | 406 | Davy J. Tyburski | $ | 129,746.40 | Property Buy Back | Unknown |
| 23-50177 | 407 | Heidi Thomas | $ | 805,318.97 | Property Buy Back | Unknown |
| 23-50177 | 408 | Christopher David Lee | $ | 1,467,516.00 | Property Buy Back | Unknown |
| 23-50177 | 409 | Dylan Proehl | $ | 211,515.00 | Property Buy Back | Unknown |
| 23-50177 | 410 | Joseph Hansen, Co-Trustee The Joseph and Lisa Hansen Living Trust | $ | 244,076.66 | Condition of Property | Unknown |
| 23-50177 | 411 | Joseph Hansen, Co-Trustee The Joseph and Lisa Hansen Living Trust | $ | 83,907.13 | Condition of Property | Unknown |
| 23-50177 | 413 | Richard Judd Hama | $ | 539,000.00 | Property Buy Back | Unknown |
| 23-50177 | 415 | The Rae Wayne Trust | $ | 400,000.00 | Property Buy Back | Unknown |
| **Total** | | | **$** | **49,036,888.74** | | |

*Many of these property owners did not itemize alleged damages. These claims may include lease-related damages for Class 6A claims.

# EXHIBIT D

**(Guardian Fund Class 6C Claims)**

# CLAIMS REGISTER FOR PROPERTY OWNERS WITH 2-YEAR BUY-BACK SIDE LETTERS (GUARDIAN CLASS 6C)

| Case No. | Claim No. | Creditor Name | Claim Amount | Claim Description/Basis | Allowed Amount |
|---|---|---|---|---|---|
| 23-50233 | 3 | Bella Group LLC | $ 373,735.86 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50233 | 4 | Telecom Associates | $ 393,446.90 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50233 | 55 | Timothy H. Draper & Robin L. Draper | $ 587,620.27 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 5 | Andronico Family Limited Partnership, LP | $ 1,704,032.55 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 15 | Sherif Hanna and Donna Hanna | $ 248,405.00 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 24 | Bob Nicholson, Robert H. Nicholson Revocable Trust | $ 450,591.07 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 29 | Charles D. Earle & Lorraine Y. Earle | $ 209,257.30 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 73 | Deborah Anne V. Morris | $ 157,226.00 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 134 | The 1999 William Yee and Wing-Yee Revocable Trust | $ 129,014.00 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 135 | Richard Yee | $ 159,702.00 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 152 | Murphy Family Trust Dated November 23, 2010 | $ 468,257.00 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 173 | Bill Dietlein, William R Dietlein and Terri S Dietlein | $ - | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 209 | Bradley H Johnson and Reid Johnson | $ - | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 345 | The Edmondson Family Trust | $ 803,622.25 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 346 | Grover C Edmondson III | $ 358,807.28 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 352 | Doug Gorvetzian | $ 307,142.68 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 353 | Doug Gorvetzian and Patricia Sullivan | $ 603,662.72 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 360 | Hills Properties LLC | $ 361,777.16 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 387 | David McCombs, The Dave McCombs Trust | $ 304,648.52 | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 401 | Allerton Holdings, LLC | $ - | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| 23-50177 | 404 | Pilgrim Remembrance Holdings, LLC | $ - | Secured Investor Agreement with related PSA and alleged buy-back side letter | Unknown |
| **Total** | | | **$ 7,620,948.56** | | |

*Some of these claimants filed claims for the original purchase price of their properties, but have not deducted the current value of the properties.
If the buy-back side letters were enforceable, Guardian would still be entitled to retain the properties if it purchased them back from claimants.

# EXHIBIT E

**(Guardian Fund Class 7A List of Equity Holders)**

**NORMA GUARIGLIA**
Name

**16244 NV**
Bar Code #

**850 E. PATRIOT BLVD.**
**SUITE F**
**Reno, NV 89511**
Address

**775-786-7600**
Phone Number

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:   **GUARDIAN FUND, LLC**

Case No.: 23-50177-hlb
23-50233-hlb
**Consolidated Under 23-50177-hlb**

**Jointly Administered with:**
Guardian CV1, LLC 23-50951-hlb
Guardian CV2, LLC 23-50952-hlb

Chapter: **11**

Trustee

Debtor(s)

## AMENDMENT COVER SHEET

The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).

☐   Voluntary Petition (specify reason for amendment)

☐   Summary of Schedules

☐   Statistical Summary of Certain Liabilities

☐   Schedule A - Real Property

☐   Schedule B - Personal Property

☐   Schedule C - Property Claimed as exempt

☑   Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders

  ☐ Add/delete creditor(s), change amount or classification of debt - **$32 Fee required**

  ☑ Add/change address of already listed creditor - **No fee**

☐   Schedule G - Schedule of Executory Contracts and Unexpired Leases

☐   Schedule H - CoDebtors

☐   Schedule I - Current Income of Individual Debtor(s)

☐   Schedule J - Current Expenditures of Individual Debtor(s)

☐   Declaration Concerning Debtor's Schedules

☐   Statement of Financial Affairs and/or Declaration

☐   Chapter 7 Individual Debtor's Statement of Intention

☐   Disclosure of Compensation of Attorney for Debtor(s)

☐   Statement of Current Monthly Income and Means Test Calculation

☐   Certification of Credit Counseling

☐   Other: __

**Amendment of debtor(s) Social Security Number requires the filer to follow the instructions provided by the Office of the U.S. Trustee, see link to the U.S. Trustee's website on our website: www.nvb.uscourts.gov**

### Declaration of Debtor

I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.

/s/ Aaron Noe
_____

**AARON NOE, President of El Monte Capital, Inc., Manager**

**Debtor's Signature**

**Date:** July 16, 2024

# United States Bankruptcy Court
## District of Nevada

In re **GUARDIAN FUND, LLC**

Debtor(s)

Case No. **23-50177-hlb**

Chapter **11**

## LIST OF EQUITY SECURITY HOLDERS - AMENDED

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AARON SHOAF<br>BELLA GROUP LLC<br>PO BOX 3540<br>Silver Springs, NV 89429 | NON-VOTING | 0.209976856% | MEMBER |
| AARON SHOAF<br>CBPR GROUP, LLC<br>PO BOX 3540<br>Silver Springs, NV 89429 | NON-VOTING | 0.128981397% | MEMBER |
| ADAM GORCIAK<br>940 MORRILL HALL CT<br>Reno, NV 89512 | NON-VOTING | 0.344769042% | MEMBER |
| ALEXANDER IMBASTARI<br>1101 N AVILA PLACE<br>Orange, CA 92869 | NON-VOTING | 0.444966739% | MEMBER |
| ALICE HEIMAN<br>PROVIDENT TRUST GROUP LLC<br>FBO ALICE R. HEIMAN IRA<br>5017 E. ALBUQUERQUE RD<br>Reno, NV 89511 | NON-VOTING | 0.093943986% | MEMBER |
| ALICE HEIMAN, TRUSTEE<br>THE ALICE R. HEIMAN TRUST<br>5017 E. ALBUQUERQUE RD<br>Reno, NV 89511 | NON-VOTING | 0.209908514% | MEMBER |
| ALICIA GARDNER<br>1355 CLOUGH ROAD<br>Reno, NV 89509 | NON-VOTING | 0.005519977% | MEMBER |
| ALISON RUDAY<br>95 LANDING LANE<br>North Chatham, MA 02650 | NON-VOTING | 0.308664066% | MEMBER |
| ALISON RUDAY<br>BERNARD WHITNEY<br>95 LANDING LANE<br>North Chatham, MA 02650 | NON-VOTING | 1.140774257% | MEMBER |
| ALISON RUDAY<br>FORGE TRUST CO CFBO ALISON RUDAY<br>95 LANDING LANE<br>North Chatham, MA 02650 | NON-VOTING | 0.259323302% | MEMBER |

Sheet  1 of 38 in List of Equity Security Holders

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREW HAN<br>ANDREW S. HAN AND SALLY B. HAN, TRUSTEES<br>OF HAN FAMILY REV. TRUST<br>1633 MORELAND DR<br>Alameda, CA 94501 | NON-VOTING | 0.027886694% | MEMBER |
| ANDREW LODATO AND MISTI LODATO<br>10624 CLAIM JUMPER WAY<br>Reno, NV 89521 | NON-VOTING | 0.019389187% | MEMBER |
| ANDREW WILLIAM MAPLES AND<br>LINDSAY GREMILLION MAPLES<br>663 OUTLOOK DRIVE<br>Ponte Vedra, FL 32081 | NON-VOTING | 0.078190690% | MEMBER |
| ANDY McMINN<br>McMINN FAMILY TRUST DATED JUNE 25, 2019<br>1583 CLOUD PEAK DR.<br>Sparks, NV 89436 | NON-VOTING | 0.777946382% | MEMBER |
| ANDY PERWEIN<br>PAC INVESTOR GROUP LLC<br>4826 ALLISON DR.<br>Reno, NV 89519 | NON-VOTING | 0.174980718% | MEMBER |
| ANTHONY F. BRIZZI III<br>JUDY RENE BRIZZI, CO TRUSTEES OF THE BRIZZI FAMILY TRUST<br>330 MESQUITE DRIVE<br>Copperopolis, CA 95228 | NON-VOTING | 0.282388159% | MEMBER |
| ANTHONY T. CANGAS AND<br>ALICE B CANGAS, TRUSTEES OF THE CANGAS FAMILY TRUST<br>7 SYCAMORE LANE<br>Rolling Hills Estate, CA 90274 | NON-VOTING | 0.356809214% | MEMBER |
| ANUJ PATEL<br>456 BURANO CT<br>Oak Park, CA 91377 | NON-VOTING | 0.034996138% | MEMBER |
| ARTHUR A. JAEGLE<br>8 STIRRUP RD<br>Rancho Palos Verdes, CA 90275 | NON-VOTING | 0.040828203% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**  _____  Case No.  **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARTHUR ANGEL HERNANDEZ<br>1312 CAMBALLERIA DRIVE<br>Carson City, NV 89701 | NON-VOTING | 0.139984566% | MEMBER |
| ATHENA TREMAIN<br>DAVID R. BERG<br>842 NW COUNCIL DR<br>Gresham, OR 97030 | NON-VOTING | 0.111987647% | MEMBER |
| BART FISHER<br>BART & SUSAN FISHER REVOCABLE TRUST<br>14530 S COMMERICAL ST<br>Blythe, CA 92225 | NON-VOTING | 1.160868871% | MEMBER |
| BILL BURGER<br>CENTENNIAL EXCHANGE CO. LLC<br>PO BOX 548<br>Glenbrook, NV 89413 | NON-VOTING | 0.559938279% | MEMBER |
| BILL CALDON<br>QUEST TRUST COMPANY FBO MARGARET CALDON<br>18 LAKEVIEW DRIVE<br>Plattsburgh, NY 12901 | NON-VOTING | 0.048560687% | MEMBER |
| BILL CALDON<br>QUEST TRUST COMPANY FBO WILLIAM CALDON<br>18 LAKEVIEW DRIVE<br>Plattsburgh, NY 12901 | NON-VOTING | 0.251123225% | MEMBER |
| BILL EDWARDS<br>WILLIAM D. EDWARDS & MARJORIE J. EDWARDS<br>REVOCABLE TRUST<br>PO BOX 435<br>Elkhart, TX 75839 | NON-VOTING | 0.111987647% | MEMBER |
| BILL GROHS<br>FORGE TRUST CO CFBO WILLIAM GROHS<br>4518 EAGLE MOUNTIAN DR<br>Sparks, NV 89436 | NON-VOTING | 0.146892278% | MEMBER |
| BILL WELDON<br>NUVIEW TRUST CO. FBO WILLIAM WELDON<br>26436 PARTRIDGE DR<br>SANTA CLARITA, CA 91387 | NON-VOTING | 0.491479797% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                   Case No.  **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BILL WELDON**<br>**26436 PARTRIDGE DR**<br>**SANTA CLARITA, CA 91387** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **BOB CHRISTENSEN**<br>**PROVIDENT TRUST GROUP LLC**<br>**FBO ROBERT CHRISTENSEN SEP IRA**<br>**12930 WELCOME WAY**<br>**Reno, NV 89511** | **NON-VOTING** | **0.048785613%** | **MEMBER** |
| **BOB HEMENWAY**<br>**HEMENWAY FAMILY TRUST**<br>**DTD DECEMBER 31, 2020**<br>**2295 HOMESTEAD PL**<br>**Reno, NV 89509** | **NON-VOTING** | **0.043160353%** | **MEMBER** |
| **BOB RUSK**<br>**THE RUSK FAMILY TRUST**<br>**4205 OLD HIGHWAY 395 N**<br>**Washoe Valley, NV 89704** | **NON-VOTING** | **0.559938279%** | **MEMBER** |
| **BRADLEY CHARLES HESTER**<br>**PO BOX 6748**<br>**Tahoe City, CA 96145** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **BRANDEN COYLE**<br>**FORGE TRUST CO.**<br>**FBO BRANDEN EDWARD COYLE IRA**<br>**17750 SAPPHIRE CANYON CT**<br>**Reno, NV 89508** | **NON-VOTING** | **0.025306509%** | **MEMBER** |
| **BRANDEN COYLE**<br>**FORGE TRUST CO.**<br>**FBO BRANDEN EDWARD COYLE IRA**<br>**17750 SAPPHIRE CANYON CT**<br>**Reno, NV 89508** | **NON-VOTING** | **0.378320053%** | **MEMBER** |
| **BRET W. MAUGHAN AND BRENDA D. MAUGHAN**<br>**CO-TRUSTEES OF THE BNB JUSTDIDIT LIVING**<br>**TRUST**<br>**655 APPOLOOSA CIRCLE**<br>**BEAVERDAM, UT 84306** | **NON-VOTING** | **0.349861024%** | **MEMBER** |
| **BRIAN SCHNARE**<br>**441 ALOSTA DRIVE**<br>**Camarillo, CA 93010** | **NON-VOTING** | **0.072813179%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**

_Debtor(s)_

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRUCE BOLDEN<br>719 N KENMORE STREET<br>Arlington, VA 22201 | NON-VOTING | 0.182449816% | MEMBER |
| BRYAN JAMES WOLF, TRUSTEE<br>THE WOLF LIVING TRUST DATED FEB 13, 2019<br>2510 SNOW PARTRIDGE DR<br>Reno, NV 89523 | NON-VOTING | 0.578354190% | MEMBER |
| BUZZ HARRIS<br>WILLIAM A. HARRIS AND CAROLINE K. HARRIS<br>9160 SUN ROCK RD.<br>Reno, NV 89521 | NON-VOTING | 0.033731088% | MEMBER |
| BUZZ STETLER<br>QUEST TRUST COMPANY FBO<br>LORI D. STETLER IRA<br>3424 GILLESPIE STREET #4<br>Dallas, TX 75219 | NON-VOTING | 0.082186361% | MEMBER |
| CARL CASEY<br>CARLA EMA M. VILLAFUERTE<br>13006 WINTER WILLOW DRIVE<br>Fairfax, VA 22030 | NON-VOTING | 0.035446630% | MEMBER |
| CAROL CASE<br>FORGE TRUST CO FBO CAROL S CASE<br>PO BOX 1155<br>Loomis, CA 95650 | NON-VOTING | 0.159182415% | MEMBER |
| CAROL FANKHAUSER<br>EQUITY TRUST COMPANY CUSTODIAN FBO<br>CAROL S FANKHAUSER<br>5250 E. MOUNTAIN VIEW RD.<br>Paradise Valley, AZ 85253 | NON-VOTING | 0.035954727% | MEMBER |
| CAROL J AND RONALD L PROCTOR<br>5144 QUAIL LAKE DRIVE<br>Dallas, TX 75287 | NON-VOTING | 0.045745720% | MEMBER |
| CAROL JO POPP<br>2709 GASTON AVE<br>Knoxville, TN 37917 | NON-VOTING | 0.733415469% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                          Case No.  **23-50177-hlb**
                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CAROL S. FANKHAUSER AND THOMAS D. FANKHAUSER 5250 E. MOUNTAIN VIEW RD Paradise Valley, AZ 85253** | **NON-VOTING** | 1.152447590% | **MEMBER** |
| **CAROL WALTENS, TRUSTEE THE CAROL E. WALTENS FAMILY LIVING TRUST 3420 INDIA PALM DRIVE Edgewater, FL 32141** | **NON-VOTING** | 0.264840282% | **MEMBER** |
| **CAROL WHANN PACIFIC PREMIER TRUST FBO CAROL WHANN 1500 WATERLOO DRIVE Reno, NV 89509** | **NON-VOTING** | 0.543933399% | **MEMBER** |
| **CARRIE LUKAS AARON P. LUKAS AND CAROLYN L. LUKAS 11103 RICH MEADOW DRIVE Great Falls, VA 22066** | **NON-VOTING** | 0.001732218% | **MEMBER** |
| **CHAD HOGE 2761 RIVER'S BEND DRIVE EAST West Fargo, ND 58078** | **NON-VOTING** | 0.349500336% | **MEMBER** |
| **CHRIS BARTOLO 1805 BAYVIEW AVE Belmont, CA 94002** | **NON-VOTING** | 0.148163878% | **MEMBER** |
| **CHRIS BARTOLO PROVIDENT TRUST GROUP LLC FBO CHRIS BARTOLO 1805 BAYVIEW AVE Belmont, CA 94002** | **NON-VOTING** | 0.124295580% | **MEMBER** |
| **CHRIS DISNEY CR DISNEY & PA DISNEY TRUST 1780 BELLA CASA DR Minden, NV 89423** | **NON-VOTING** | 0.402255998% | **MEMBER** |
| **CHRISTOPHER WATERS QUEST TRUST COMPANY FBO CORI WATERS 1604 PARKVIEW DR. Grand Island, NE 68801** | **NON-VOTING** | 0.036484399% | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC_____   Case No. __23-50177-hlb__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CINDY SU AND BRYCE CHING**<br>**2734 72ND AVE SE**<br>**Mercer Island, WA 98040** | **NON-VOTING** | **0.419953713%** | **MEMBER** |
| **CLIFFORD & JOAN HARTWELL TRUSTEES**<br>**HARTWELL FAMILY TRUST OF 1990**<br>**PO BOX 1650**<br>**Lake Havasu City, AZ 86405** | **NON-VOTING** | **1.510757662%** | **MEMBER** |
| **CLIFTON PORTER & OSHA PORTER CO**<br>**TRUSTEES**<br>**PORTER REVOCABLE LIVING TRUST**<br>**3720 MOUNT PLEASANT LANE**<br>**Plano, TX 75025** | **NON-VOTING** | **0.224554618%** | **MEMBER** |
| **CODY EDWARDS, TRUSTEE**<br>**THE EDWARDS LIVING TRUST**<br>**504 THORNGATE RD.**<br>**Apex, NC 27502** | **NON-VOTING** | **0.052324202%** | **MEMBER** |
| **COLLIN SNYDER**<br>**16760 KNOLLWOOD DR.**<br>**Granada Hills, CA 91344** | **NON-VOTING** | **0.198350364%** | **MEMBER** |
| **CRAIG MARTIN**<br>**MILLENNIUM TRUST FBO DIVERSIFIED ALT.**<br>**INCOME FUND, LP**<br>**1541 THE ALAMEDA**<br>**San Jose, CA 95126** | **NON-VOTING** | **0.193706842%** | **MEMBER** |
| **CYRUS HAVEWALA**<br>**HAVEWALA LIVING TRUST**<br>**11585 JONES BRIDGE ROAD STE 420**<br>**JOHNS CREEK, GA 30022** | **NON-VOTING** | **0.385090014%** | **MEMBER** |
| **D. KENT MOBERLY AND M. ELAINE**<br>**MOBERLY**<br>**1103 OAK TREE DR**<br>**Chapel Hill, NC 27517** | **NON-VOTING** | **0.237859785%** | **MEMBER** |
| **DALLAS DEBATIN**<br>**DALLAS D. DEBATIN REVOCABLE LIVING**<br>**TRUST**<br>**1362 US HWY 395 N**<br>**STE 102 #4**<br>**Gardnerville, NV 89410** | **NON-VOTING** | **0.384957561%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**        Case No. **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANE COOPER<br>PROFIT MARGIN, LLC<br>10661 WOLVERINE CT<br>Manassas, VA 20111 | NON-VOTING | 0.279969147% | MEMBER |
| DANIEL GILES HOLLINGSWORTH<br>VAUGHN HOLLINGSWORTH<br>1345 BALFOUR DRIVE<br>Reno, NV 89509 | NON-VOTING | 0.152917114% | MEMBER |
| DANIEL GILES HOLLINGSWORTH<br>DBA HOLLINGSWORTH HOLIDAYS 401K<br>FBO<br>DANIEL GILES HOLLINGSWORTH<br>1345 BALFOUR DRIVE<br>Reno, NV 89509 | NON-VOTING | 0.138152092% | MEMBER |
| DANIEL GILES HOLLINGSWORTH<br>DBA HOLLINGSWORTH HOLIDAYS 401K<br>FBO<br>VAUGH HOLLINGSWORTH<br>1345 BALFOUR DRIVE<br>Reno, NV 89509 | NON-VOTING | 0.184505796% | MEMBER |
| DANIEL L. BLAKE<br>PROVIDENT TRUST GROUP LLC<br>FBO DANIEL BLAKE<br>2165 GREEN VISTA SUITE 206B<br>Sparks, NV 89431 | NON-VOTING | 0.203580338% | MEMBER |
| DANIEL THRALL<br>519 NW 2ND STREET<br>Guymon, OK 73942 | NON-VOTING | 0.160064552% | MEMBER |
| DARRYL ABRAHAM<br>FORGE TRUST CO CFBO KAREN ABRAHAM<br>2218 TICINO COURT<br>Sparks, NV 89434 | NON- VOTING | 0.166245744% | MEMBER |
| DARRYL ABRAHAM<br>FORGE TRUST CO CFBO DARRYL<br>ABRAHAM<br>2218 TICINO COURT<br>Sparks, NV 89434 | NON-VOTING | 1.208032578% | MEMBER |
| DARRYL ALLEN<br>THE DARRYL ALLEN REVOCABLE TRUST<br>1685 PAINTED ROCK TRAIL<br>Reno, NV 89523 | NON-VOTING | 2.181434229% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVE KELLEY**<br>**FORGE TRUST CO TONRY, GEORGIA DEC'D**<br>**FBO SUSAN KELLEY**<br>**603 ALPINE VIEW DRIVE**<br>**Incline Village, NV 89451** | **NON-VOTING** | **0.157874811%** | **MEMBER** |
| **DAVE KELLEY**<br>**THE KELLEY FAMILY TRUST DTD DEC 9, 1989**<br>**603 ALPINE VIEW DRIVE**<br>**Incline Village, NV 89451** | **NON-VOTING** | **0.464904202%** | **MEMBER** |
| **DAVE READ**<br>**DAVID A. READ FAMILY TRUST U/A DATED OCTOBER 18, 1989**<br>**1690 CORLEONE DR**<br>**Sparks, NV 89434** | **NON-VOTING** | **0.377958341%** | **MEMBER** |
| **DAVID AND JUDY NOFZIGER**<br>**5614 138TH PLACE SW**<br>**Edmonds, WA 98026** | **NON-VOTING** | **0.210489342%** | **MEMBER** |
| **DAVID AND KAREN LEE**<br>**940 BLACKSTONE DR**<br>**Knoxville, TN 37934** | **NON-VOTING** | **0.073288739%** | **MEMBER** |
| **DAVID HILDRETH**<br>**351 WESLEY DRIVE**<br>**Acworth, GA 30101** | **NON-VOTING** | **0.069992290%** | **MEMBER** |
| **DAVID LOWSKY**<br>**1124 21ST ST, APT. 6**<br>**Santa Monica, CA 90403** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **DAVID M. ARRINGTON**<br>**18867 BIENVILLE CT**<br>**Prairieville, LA 70769** | **NON-VOTING** | **0.073544144%** | **MEMBER** |
| **DAVID MARTIN LEUSCHNER II**<br>**1508 HEATHER LANE**<br>**Keller, TX 76248** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **DAVID R. REESMAN**<br>**5571 WHIRLAWAY LANE**<br>**Racine, WI 53402** | **NON-VOTING** | **0.045534713%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID R. REESMAN<br>QUEST COMPANY FBO DAVID REESMAN<br>5571 WHIRLAWAY LANE<br>Racine, WI 53402 | NON-VOTING | 0.178776246% | MEMBER |
| DAVID VAN DER BOKKE<br>30 SAVONA CT.<br>Danville, CA 94526 | NON-VOTING | 0.279969147% | MEMBER |
| DAVID WAGNER<br>JELT HOLDINGS, LLC<br>145 COYOTE RIDGE WAY<br>Hebron, OH 43025 | NON-VOTING | 0.279969147% | MEMBER |
| DAVID WAGNER<br>WIGWAG FARMS, LLC<br>145 COYOTE RIDGE WAY<br>Hebron, OH 43025 | NON-VOTING | 0.142133275% | MEMBER |
| DAVID WAGNER AND NANCY L. WAGNER WITH TOD JEREMY D WAGNER AND JULIE WIGAL<br>145 COYOTE RIDGE WAY<br>Hebron, OH 43025 | NON-VOTING | 0.070251147% | MEMBER |
| DAVID WILLIAMS<br>2694 MARSH DR<br>San Ramon, CA 94583 | NON-VOTING | 0.618334981% | MEMBER |
| DAVID WILLIAMS<br>PROVIDENT TRUST GROUP LLC<br>FBO DAVID WILLIAMS ROTH IRA<br>2694 MARSH DR<br>San Ramon, CA 94583 | NON-VOTING | 0.105857683% | MEMBER |
| DAVY JOE TYBURSKI AND GAIL LYNN TYBURSKI<br>CO-TRUSTEES OF THE TYBURSKI LIVING TRUST<br>603 SAN ANZA<br>San Antonio, TX 78260 | NON-VOTING | 0.034602502% | MEMBER |
| DEAN SMITH<br>DEAN & GLORIA SMITH FOUNDATION, INC.<br>1055 W. MOANA LANE, STE 104<br>Reno, NV 89509 | NON-VOTING | 0.366775751% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**

_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DEAN SMITH**<br>**DOODLE TRUST**<br>**1055 W. MOANA LANE STE 104**<br>**Reno, NV 89509** | **NON-VOTING** | **2.247259083%** | **MEMBER** |
| **DEBORAH DIEFENBACHER**<br>**THE DIEFENBACHER FAMILY TRUST**<br>**5069 SQUIRREL ST**<br>**Springfield, OR 97478** | **NON-VOTING** | **0.071666051%** | **MEMBER** |
| **DEE BROWN**<br>**BROWN FAMILY TRUST DTD DECEMBER 5, 1996**<br>**1152 SOUTH WESTLAKE BLVD UNIT G**<br>**Westlake Village, CA 91361** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **DENIS DAGOFF**<br>**2520 PIPING ROCK**<br>**Reno, NV 89502** | **NON-VOTING** | **0.083168498%** | **MEMBER** |
| **DENNY WELSAND**<br>**2080 ROCKHAVEN DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.134115021%** | **MEMBER** |
| **DENNY WELSAND**<br>**LODGEFORD & FORD #1, LLC**<br>**2080 ROCKHAVEN DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.015560325%** | **MEMBER** |
| **DEVIN GNEITING**<br>**THUNDER CREEK RANCH, SERIES LLC-SERIES B**<br>**1030 N BEVERLY DRIVE**<br>**Eagle, ID 83616** | **NON-VOTING** | **0.419953713%** | **MEMBER** |
| **DIANE KHOSRAVI**<br>**JAY E. HOUSEHOLDER, SR. TRUST**<br>**2215 PARKVIEW LN**<br>**Missouri City, TX 77459** | **NON-VOTING** | **0.304890254%** | **MEMBER** |
| **DIANE KHOSRAVI**<br>**QUEST TRUST COMPANY FBO DIANE KHOSRAVI**<br>**2215 PARKVIEW LN**<br>**Missouri City, TX 77459** | **NON-VOTING** | **0.158207706%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC** _____        Case No.  **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DON GRIFFITHS JR AND MARCIA L GRIFFITHS**<br>**63474 CRESTVIEW DR**<br>**Bend, OR 97701** | **NON-VOTING** | **0.021319090%** | **MEMBER** |
| **DON HERRIN**<br>**FORGE TRUST CO CFBO DONALD HERRIN**<br>**4309 ELMWOOD LANE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.141335530%** | **MEMBER** |
| **DON UNRUH**<br>**DONALD B. UNRUH AND DEBRA L. UNRUH REVOCABLE LIVING TRUST**<br>**2775 SHADOW DANCE TRAIL**<br>**Reno, NV 89511** | **NON-VOTING** | **0.155565144%** | **MEMBER** |
| **DONALD PROTO**<br>**QUEST TRUST COPMANY FBO ELIZABETH PROTO**<br>**1763 TUTTLE AVE**<br>**Cheshire, CT 06410** | **NON-VOTING** | **0.131586847%** | **MEMBER** |
| **DONNA G. SEYMOUR AND KENT S. SEYMOUR**<br>**TRUSTEES OF THE KENT S SEYMOUR AND DONNA**<br>**G SEYMOUR FAMILY TRUST**<br>**24 EAGLE DR**<br>**Novato, CA 94949** | **NON-VOTING** | **0.419953713%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**BOURGEOIS FAMILY TRUST**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**FORGE TRUST CO FBO DOUG BOURGEOIS**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.039728624%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**FORGE TRUST CO FBO LINDA BOURGEOIS**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.043599880%** | **MEMBER** |

In re:   **GUARDIAN FUND, LLC**                                          Case No.  **23-50177-hlb**

                                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DOUG WILLIAMS**<br>**THE DOUGLAS S. WILLIAMS AND**<br>**TRACEY L. WILLIAMS REVOCABLE TRUST**<br>**12650 SE STALEY AVE**<br>**Damascus, OR 97089** | **NON-VOTING** | 0.085978821% | **MEMBER** |
| **DOUGLAS GORVETZIAN AND PATRICIA**<br>**SULLIVAN**<br>**30322 LITTLE HARBOR DRIVE**<br>**CANYON LAKE, CA 92587** | **NON-VOTING** | 0.017810412% | **MEMBER** |
| **DUTCH SQUIRES**<br>**THE SQUIRES FAMILY TRUST**<br>**10942 W. HAMPDEN PLACE**<br>**Denver, CO 80227** | **NON-VOTING** | 0.428483885% | **MEMBER** |
| **ED TACKE**<br>**GFI REAL ESTATE LLC**<br>**2102 S. PARKWOOD DR**<br>**Harlingen, TX 78550** | **NON-VOTING** | 0.219105853% | **MEMBER** |
| **EDWARD E. HALE & KATHLEEN A. HALE**<br>**2702 37TH ST NW**<br>**Gig Harbor, WA 98335** | **NON-VOTING** | 0.041275532% | **MEMBER** |
| **EL MONTE CAPITAL, INC.**<br>**3810 VISTA LUCCI**<br>**Reno, NV 89519** | **VOTING** | 1 | **MANAGING MEMBER** |
| **ELGENE EDWARD HOOD JR.**<br>**1263 S. RIVER RD**<br>**Denham Springs, LA 70726** | **NON-VOTING** | 0.080087020% | **MEMBER** |
| **ELIE AYACHE**<br>**AYACHE LIVING TRUST**<br>**1773 WADE AVENUE**<br>**Santa Clara, CA 95051** | **NON-VOTING** | 1.293753295% | **MEMBER** |
| **EREVAN O'NEILL**<br>**SENC LLC**<br>**2845 CALIFORNIA STREET**<br>**San Francisco, CA 94115** | **NON-VOTING** | 0.139984566% | **MEMBER** |
| **ERIC D COLLINS**<br>**333 ENGLENOOK DRIVE**<br>**Debary, FL 32713** | **NON-VOTING** | 0.036070663% | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**                                      Case No. **23-50177-hlb**
_____
                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC GIBSON<br>AUBURN RIDGE CAPITAL, LLC<br>3022 COUNTY ROAD 112<br>Carbondale, CO 81623 | NON-VOTING | 0.031676198% | MEMBER |
| ERIC KLESITZ<br>KLESITZ LIVING TRUST DTD MARCH 22, 2007<br>1330 WHEELER WAY<br>Gardnerville, NV 89460 | NON-VOTING | 0.209976856% | MEMBER |
| ERIC R. JOHNSON AND LORRAINE M. JOHNSON<br>47 BRIXTON ROAD<br>Merrick, NY 11566 | NON-VOTING | 0.143371045% | MEMBER |
| ERIC VELK<br>THE VELK FAMILY TRUST<br>37639 BOTANICA PL<br>Murrieta, CA 92562 | NON-VOTING | 0.292275446% | MEMBER |
| ERLING R. SALVESEN AND SUSAN SALVESEN<br>PO BOX 18912<br>Buckingham, PA 18912 | NON-VOTING | 0.028087943% | MEMBER |
| FRANK RICCI<br>FBH INVESTORS 401K PLAN<br>PO BOX 220255<br>El Paso, TX 79913 | NON-VOTING | 0.124779164% | MEMBER |
| FRANK RICCI<br>PENTAGON INVESTMENTS V, LLC<br>PO BOX 220255<br>El Paso, TX 79913 | NON-VOTING | 0.288667251% | MEMBER |
| FRANK SHALLENBERGER<br>FRANK AND JUDY SHALLENBERGER TRUST<br>1231 COUNTRY CLUB DR<br>Carson City, NV 89703 | NON-VOTING | 0.298117325% | MEMBER |
| FRANK SNYDER<br>QUEST TRUST COMPANY FBO FRANK SNYDER<br>6965 KELLAM RIDGE DR<br>Greensboro, NC 27455 | NON-VOTING | 0.732686180% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                           Case No.  **23-50177-hlb**

_____
                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GAIL MESSINA**<br>**951 OLD COUNTY ROAD, STE 2**<br>**PMB 155**<br>**Belmont, CA 94002** | **NON-VOTING** | **0.718957172%** | **MEMBER** |
| **GARY GILBERG**<br>**DIRECTED TRUST COMPANY FBO GARY GILBERG**<br>**11050 PALISADES DR**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.219416577%** | **MEMBER** |
| **GARY GILBERG**<br>**GARY GILBERG AND KARYN FREESTED FAMILY TRUST**<br>**11050 PALISADES DR**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **GARY McMINN**<br>**THE McMINN FAMILY REV TRUST OF 1999**<br>**150 WRANGLER RANCH CT**<br>**Reno, NV 89510** | **NON-VOTING** | **0.046835882%** | **MEMBER** |
| **GC EDMONDSON**<br>**EDMONDSON FAMILY TRUST**<br>**245 BONNIE PL**<br>**Reno, NV 89509** | **NON-VOTING** | **0.405955246%** | **MEMBER** |
| **GEORGE JOSEPH GORCIAK III**<br>**MARGARET S. GORCIAK**<br>**2870 NE HOGAN DRIVE, STE E**<br>**BOX 239**<br>**Gresham, OR 97030** | **NON-VOTING** | **0.580202117%** | **MEMBER** |
| **GERTRUDE DUBANSKI**<br>**QUEST TRUST COMPANY FBO GERTRUDE DUBANSKI**<br>**448 DOG LEG DRIVE**<br>**Fernley, NV 89408** | **NON-VOTING** | **0.306067563%** | **MEMBER** |
| **GERTRUDE DUBANSKI**<br>**QUEST TRUST COMPANY FBO ROBERT DANIEL DUBANSKI**<br>**448 DOG LEG DRIVE**<br>**Fernley, NV 89408** | **NON-VOTING** | **0.306067563%** | **MEMBER** |
| **GREG HUGHES**<br>**SOLID GROUND LLC**<br>**7965 MEADOW VISTA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.543124079%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GREGG COOLEY**<br>**16340 LOOKOUT LANE**<br>**Bow, WA 98232** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **GREGORY & RITA ROTH**<br>**22213 NE 140TH WAY**<br>**Woodinville, WA 98077** | **NON-VOTING** | **0.237763577%** | **MEMBER** |
| **GREGORY J MIKOWSKI**<br>**LINDA S MIKOWSKI**<br>**2850 S. KOHLER ROAD**<br>**Suttons Bay, MI 49682** | **NON-VOTING** | **0.314965285%** | **MEMBER** |
| **HERMAN GRIMM**<br>**HERMAN D GRIMM AND BARBARA T GRIM TR**<br>**1145 CLIFF PARK WAY**<br>**Reno, NV 89523** | **NON-VOTING** | **0.149608040%** | **MEMBER** |
| **HY SAO & WAI SAO**<br>**15062 ALMOND ORCHARD**<br>**San Diego, CA 92131** | **NON-VOTING** | **0.019152542%** | **MEMBER** |
| **JAMES H AND W KAY GRENZ**<br>**22715 KNAPP RD**<br>**Mount Vernon, WA 98273** | **NON-VOTING** | **0.104988428%** | **MEMBER** |
| **JAMES STAFFORD**<br>**QUEST TRUST COMPANY FBO JAMES STAFFORD**<br>**206 ABIGAIL DR**<br>**Thibodaux, LA 70301** | **NON-VOTING** | **0.162277869%** | **MEMBER** |
| **JANICE FARREHI**<br>**PJF CAPITAL LLC**<br>**1615 NEWPORT CREEK DRIVE**<br>**Ann Arbor, MI 48103** | **NON-VOTING** | **0.128921632%** | **MEMBER** |
| **JASON DEVINEY**<br>**FORGE TRUST CO CFBO JASON DEVINEY IRA**<br>**305 ABISO AVE**<br>**San Antonio, TX 78209** | **NON-VOTING** | **0.046017231%** | **MEMBER** |
| **JASON FORD**<br>**JASON FORD TRUST**<br>**1820 SONOMA AVE STE 70**<br>**SANTA ROSA, CA 95045** | **NON-VOTING** | **0.093597460%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                        Case No.  **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JASON MARTIN<br>3MZ ENTERPRISES, LLC<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.139984566% | MEMBER |
| JASON MARTIN<br>QUEST TRUST COMPANY FBO JASON MARTIN<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.094894679% | MEMBER |
| JASON MARTIN<br>QUEST TRUST COMPANY FBO NICOLE MARTIN<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.100050274% | MEMBER |
| JASON SCHLUETER<br>QUEST TRUST COMPANY<br>FBO KATHRYN GRACE SCHLUETER<br>1415 N WOODED LAKE DR<br>Ludington, MI 49431 | NON-VOTING | 0.030735675% | MEMBER |
| JASON SCHLUETER<br>SCHLUETER REI, LLC<br>1415 N WOODED LAKE DR<br>Ludington, MI 49431 | NON-VOTING | 0.069992290% | MEMBER |
| JAYLEEN CHEN<br>4320 DUNDEE ROAD<br>Reno, NV 89519 | NON-VOTING | 0.039663964% | MEMBER |
| JEFFERSON RAHILL, TRUSTEE<br>THE JEFFERSON RAHILL 401K PLAN<br>1200 GLORIETTA BLVD<br>Coronado, CA 92118 | NON-VOTING | 0.069992290% | MEMBER |
| JESS VAN & MARILYN RUTH JOHNSTON<br>5405 WILMINGTON<br>Reno, NV 89511 | NON-VOTING | 0.448915271% | MEMBER |
| JIAN HONG WANG AND SHAO LIANG WANG<br>352 CARL ST<br>San Francisco, CA 94117 | NON-VOTING | 0.140422801% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                   Case No.   **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JIM COLEMAN**<br>**THE JRC LIVING FAMILY TRUST**<br>**1410 PATRICK AVENUE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.475190681%** | **MEMBER** |
| **JIM NUSS**<br>**THE NUSS FAMILY TRUST**<br>**2634 SPEARPOINT DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **JIM RACHOR**<br>**MJC SYNDICATIONS, LLC**<br>**PO BOX 1008**<br>**Ada, MI 49301** | **NON-VOTING** | **0.104988428%** | **MEMBER** |
| **JOE WALTON**<br>**WALTON LIVING TRUST DTD 11/14/17**<br>**10847 HARBOTTLE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.642140476%** | **MEMBER** |
| **JOHN AND/OR KATHY BAKER**<br>**15838 LONG VALLEY DR**<br>**Monument, CO 80132** | **NON-VOTING** | **0.035285942%** | **MEMBER** |
| **JOHN ANDERSON**<br>**FORGE TRUST CO CFBO JOHN ANDERSON**<br>**IRA**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.267799575%** | **MEMBER** |
| **JOHN ANDERSON**<br>**FORGE TRUST CO CFBO MARY ANDERSON**<br>**IRA**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.176060726%** | **MEMBER** |
| **JOHN ANDERSON**<br>**THE JOHN AND MARY ANDERSON FAMILY**<br>**TRUST**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.125503831%** | **MEMBER** |
| **JOHN CHRIS DROEGE**<br>**PO BOX 990**<br>**Ontario, OR 97914** | **NON-VOTING** | **0.209976856%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC__        Case No. __23-50177-hlb__

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN GWALTNEY<br>ELINORE R JACKSON<br>220 STAGS LEAP<br>Sparks, NV 89441 | NON-VOTING | 0.073349142% | MEMBER |
| JOHN HARRIGAN<br>JOHN M. HARRIGAN AND LAURA A. HARRIGAN<br>2000 FAMILY TRUST<br>9910 BURMESE LANE<br>Reno, NV 89521 | NON-VOTING | 0.037743561% | MEMBER |
| JOHN HUNG<br>JTH FAMILY TRUST<br>2105 BACK NINE TRAIL<br>Reno, NV 89523 | NON-VOTING | 0.043342671% | MEMBER |
| JOHN MARK WEAVER<br>75 PRESTWICK DR<br>Odessa, TX 79762 | NON-VOTING | 0.144106796% | MEMBER |
| JOHN MURRAY<br>JMOT, LLC<br>1920 MIDLAND AVE.<br>Glenwood Springs, CO 81601 | NON-VOTING | 0.034996138% | MEMBER |
| JOHN MURRAY<br>QUEST TRUST CO CFBO JOHN MURRAY<br>1920 MIDLAND AVE.<br>Glenwood Springs, CO 81601 | NON-VOTING | 0.088722135% | MEMBER |
| JOHN PACE<br>581 E. VERMONT DR<br>Gilbert, AZ 85295 | NON-VOTING | 0.023991875% | MEMBER |
| JOHN SARIGIANNIDES<br>PO BOX 871762<br>Vancouver, WA 98687 | NON-VOTING | 0.195159852% | MEMBER |
| JOHN VAN KIRK<br>7625 S. YAMPA STREET<br>Centennial, CO 80016 | NON-VOTING | 0.044522579% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:    **GUARDIAN FUND, LLC**                                           Case No.  **23-50177-hlb**

_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JON HOEFLING**<br>**JON E. HOEFLING AND SHARON D. HOEFLING**<br>**LIVING TRUST DTD OCTOBER 7, 2002**<br>**307 FAIRFAX DRIVE**<br>**Allen, TX 75013** | **NON-VOTING** | **1.131068323%** | **MEMBER** |
| **JOSEPH E. RAJACIC**<br>**QUEST IRA FBO JOSEPH RAJACIC**<br>**2335 SOLITUDE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.129052935%** | **MEMBER** |
| **JOSEPH E. RAJACIC AND CARRIE LOU RJACIC**<br>**TRUSTEES OF THE RAJACIC LIVING TRUST**<br>**2335 SOLITUDE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.353375994%** | **MEMBER** |
| **JOSEPH HANSEN, CO-TRUSTEE**<br>**THE JOSEPH AND LISA HANSEN LIVING TRUST**<br>**860 MACKEY CT**<br>**Reno, NV 89512** | **NON-VOTING** | **0.123390747%** | **MEMBER** |
| **JOSEPH PRATT**<br>**18231 HIAWATHA ST**<br>**Northridge, CA 91326** | **NON-VOTING** | **0.064841069%** | **MEMBER** |
| **JOSEPH W RANDALL**<br>**1529 SAULTER VIEW RD**<br>**Birmingham, AL 35209** | **NON-VOTING** | **0.037899459%** | **MEMBER** |
| **JULIET TSAI**<br>**1521 VIRGINIA ROAD**<br>**San Marino, CA 91108** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **JUSTIN JOHNSON AND ELIZABETH HUNT**<br>**615 HIGUERA ROAD**<br>**Barre, VT 05641** | **NON-VOTING** | **0.044195991%** | **MEMBER** |
| **JUSTIN TRIMBLE**<br>**NEWMAN 2019 IRREVOCABLE TR DTD 12/13/19**<br>**3705 BARRON WAY**<br>**Reno, NV 89511** | **NON-VOTING** | **1.353280196%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**

                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KAREN DEGNEY**<br>**ALL SERVICE REALTY NV INC**<br>**2427 IRON SQUARE DR**<br>**Reno, NV 89521** | **NON-VOTING** | **0.146081268%** | **MEMBER** |
| **KAREN DEGNEY**<br>**THE K AND K DEGNEY LIVING TRUST**<br>**UTD DECEMBER 18, 2010**<br>**2427 IRON SQUARE DR**<br>**Reno, NV 89521** | **NON-VOTING** | **0.084048613%** | **MEMBER** |
| **KATIE COOMBS**<br>**KD COOMBS HOLDINGS LLC**<br>**13490 MAHOGANY DRIVE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.099269771%** | **MEMBER** |
| **KEN KOEPPE**<br>**THE KOEPPE-YOUNG FAMILY TRUST DTD**<br>**5/6/08**<br>**2707 ROBB DR**<br>**Reno, NV 89523** | **NON-VOTING** | **0.038828408%** | **MEMBER** |
| **KENT PHILLIPS**<br>**KENT & PAT PHILLIPS FAMILY TRUST**<br>**8490 HOLIDAY LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.105105131%** | **MEMBER** |
| **KENT PHILLIPS**<br>**KENT & PAT PHILLIPS FAMILY TRUST**<br>**MARCH 2003 - B**<br>**8490 HOLIDAY LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.161735074%** | **MEMBER** |
| **KEVIN PURSEL**<br>**CUSP HOLDINGS, LLC**<br>**1245 MARS EVANS CITY RD**<br>**Evans City, PA 16033** | **NON-VOTING** | **0.092916812%** | **MEMBER** |
| **KEVIN PURSEL**<br>**QUEST TRUST CO FBO KEVIN PURSEL**<br>**1245 MARS EVANS CITY RD**<br>**Evans City, PA 16033** | **NON-VOTING** | **0.082319553%** | **MEMBER** |
| **KHALID AZIM**<br>**FORGE TRUST CO CFBO SYED KHALID**<br>**AZIM**<br>**711 YUROK CT**<br>**Fremont, CA 94539** | **NON-VOTING** | **0.430738532%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                          Case No.  **23-50177-hlb**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KIRK JOHNSON**<br>**KIRK C. JOHNSON TRUST OF 2007**<br>**12940 FIELDCREEK LN**<br>**Reno, NV 89511** | **NON-VOTING** | **0.452365960%** | **MEMBER** |
| **LaMONT HENRY**<br>**3945 BORDER WAY**<br>**Virginia Beach, VA 23456** | **NON-VOTING** | **0.016965089%** | **MEMBER** |
| **LARRY E. AND ANETTE R. BARNES**<br>**505 TWO FORTY ROAD**<br>**Reno, NV 89510** | **NON-VOTING** | **0.014579979%** | **MEMBER** |
| **LARRY FOLDEN**<br>**THE L.L. & T.L. LIVING TRUST**<br>**2806 AUGUSTA DRIVE**<br>**Jacksonville, TX 75766** | **NON-VOTING** | **0.003800200%** | **MEMBER** |
| **LARRY NEWMAN**<br>**THE NEWMAN FAMILY TRUST**<br>**DTD SEPTEMBER 30, 1997**<br>**1775 AUTUMN VALLEY WAY**<br>**Reno, NV 89523** | **NON-VOTING** | **0.144472243%** | **MEMBER** |
| **LARRY WEIGEL**<br>**LARRY L WEIGEL AND DEBRA K. WEIGEL TRUST**<br>**UTD MARCH 12, 2015**<br>**5520 MULLIGAN WAY**<br>**Bradenton, FL 34211** | **NON-VOTING** | **0.425110672%** | **MEMBER** |
| **LE BOYDSTON**<br>**FORGE TRUST CO CFBO LE BOYDSTON IRA**<br>**2065 KAMI CT**<br>**Reno, NV 89509** | **NON-VOTING** | **0.102136123%** | **MEMBER** |
| **LE BOYDSTON**<br>**L.E. BAILEY BOYDSTON AND LYNN H BOYDSTON**<br>**CO TRUSTEES THE BOYDSTON FAMILY TR**<br>**2065 KAMI CT**<br>**Reno, NV 89509** | **NON-VOTING** | **0.738512436%** | **MEMBER** |
| **LEBO NEWMAN**<br>**THE NEWMAN FAMILY 2020 TRUST**<br>**4795 FRANKTOWN RD**<br>**Washoe Valley, NV 89704** | **NON-VOTING** | **7.494629099%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                              Case No.  **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE VAN DER BOKKE**<br>**THE VAN DER BOKKE FAMILY TRUST**<br>**1181 DUTCH HOLLOW TRAIL**<br>**Reno, NV 89523** | **NON-VOTING** | **0.355750368%** | **MEMBER** |
| **LEO CANGAS**<br>**THE CANGAS LIVING TRUST**<br>**2550 PACIFIC COAST HWY NBR 20**<br>**Torrance, CA 90505** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **LEON MANFREDI**<br>**LEON MANFREDI TRUST**<br>**2549 CARIBE DR**<br>**The Villages, FL 32162** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **LEWIS CUMMINGS**<br>**16452 STONECREST DRIVE**<br>**Conroe, TX 77302** | **NON-VOTING** | **0.170119926%** | **MEMBER** |
| **LEWIS CUMMINGS**<br>**QUEST TRUST COMP. FBO LEWIS CUMMINGS**<br>**16452 STONECREST DRIVE**<br>**Conroe, TX 77302** | **NON-VOTING** | **0.178142896%** | **MEMBER** |
| **LIANA AUGUSTINI**<br>**LAW OFFICE OF JEFF AUGUSTINI 401K**<br>**25982 POKER FLATS PLACE**<br>**Laguna Hills, CA 92653** | **NON-VOTING** | **0.036489952%** | **MEMBER** |
| **LINDA BARRETT**<br>**LINDA BARRETT REVOCABLE TRUST**<br>**1037 CLIPPER COURT**<br>**Del Mar, CA 92014** | **NON-VOTING** | **0.596241467%** | **MEMBER** |
| **LINH TSAI**<br>**13120 DRESSAGE LANE**<br>**San Diego, CA 92130** | **NON-VOTING** | **0.156407372%** | **MEMBER** |
| **LOUIE ANDREINI**<br>**ANGELO LOUIS ANDREINI III LIVING TRUST**<br>**514 AMERICAS WAY #15506**<br>**Box Elder, SD 57719** | **NON-VOTING** | **0.349961423%** | **MEMBER** |
| **LUCY CHEN**<br>**EICHELBERGER CHEN FAMILY TRUST 2017**<br>**582 SANTA ROSA AVE**<br>**Berkeley, CA 94707** | **NON-VOTING** | **0.419953713%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LUKE KELLY**<br>**SPSD RETIREMENT PROPERTIES LLC**<br>**FBO SALLY ANN PARSONS IRA**<br>**180 CROCKETT TRAIL**<br>**Ward, CO 80481** | **NON-VOTING** | **1.016141281%** | **MEMBER** |
| **LUKE KELLY**<br>**C A PROPERTY CARE RETIREMENT TRUST**<br>**180 CROCKETT TRAIL**<br>**Ward, CO 80481** | **NON-VOTING** | **0.039502050%** | **MEMBER** |
| **MARGARET JANE CHELLING TRUSTEE**<br>**THE MARGARET JANE CHELLING LIVING TRUST**<br>**10501 BELLMAN AVE**<br>**Downey, CA 90241** | **NON-VOTING** | **0.522381258%** | **MEMBER** |
| **MARIAN RANDOLPH**<br>**THE LEONARD W. RANDOLPH AND MARIAN L. RANDOLPH FAMILY TRUST**<br>**17800 RANDOLPH COURT**<br>**Plymouth, CA 95669** | **NON-VOTING** | **0.206920360%** | **MEMBER** |
| **MARKUS AND GABRIELLE SEELIG**<br>**4665 HAWAINA WAY**<br>**Kelseyville, CA 95451** | **NON-VOTING** | **0.176187692%** | **MEMBER** |
| **MARTY MECKLER, TRUSTEE**<br>**THE MECKLER FAMILY TRUST**<br>**7520 ROCKY POINT TRAIL**<br>**Reno, NV 89506** | **NON-VOTING** | **0.228174843%** | **MEMBER** |
| **MICHAEL ALBERS**<br>**PACIFIC PREMIER TRUST FBO MICHAEL ALBERS**<br>**2545 W LAKERIDGE SHORES**<br>**Reno, NV 89519** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **MICHAEL CHO**<br>**DRMC HOLDINGS, LLC**<br>**8710 GRAND MISSION BLVD SUITE A**<br>**Richmond, TX 77407** | **NON-VOTING** | **0.046706767%** | **MEMBER** |
| **MICHAEL CORFIELD**<br>**MKC FAMILY TRUST DATED AUGUST 18, 2017**<br>**206 AVENIDA BARCELONA**<br>**San Clemente, CA 92672** | **NON-VOTING** | **0.070295317%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:    **GUARDIAN FUND, LLC**                                      Case No.    **23-50177-hlb**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL DELANEY**<br>**4280 SANDHILLS LANE**<br>**Prosper, TX 75078** | **NON-VOTING** | **0.001413938%** | **MEMBER** |
| **MICHAEL DELANEY**<br>**MPD REAL ESTATE INVESTMENTS LLC**<br>**4261 E. UNIVERSITY DRIVE**<br>**STE 30 #182**<br>**Prosper, TX 75078** | **NON-VOTING** | **0.226792605%** | **MEMBER** |
| **MICHAEL DUNNIGAN**<br>**ABUNDANT LIFE CAPITAL LLC**<br>**2650 FERN VALLEY LN**<br>**Rockwall, TX 75087** | **NON-VOTING** | **0.441937782%** | **MEMBER** |
| **MICHAEL PILE**<br>**PO BOX 437**<br>**Virginia City, NV 89440** | **NON-VOTING** | **0.047336282%** | **MEMBER** |
| **MICHAEL POULOS**<br>**955 LEXINGTON AVE, APT 1C**<br>**New York, NY 10021** | **NON-VOTING** | **0.073749627%** | **MEMBER** |
| **MIKE AND ANALISA JONES**<br>**4775 PINE SPRINGS DR**<br>**Reno, NV 89509** | **NON-VOTING** | **0.368756796%** | **MEMBER** |
| **MIKE ROGERS**<br>**6 TO 7 INVESTMENTS, LLC**<br>**4350 ENCINAS DRIVE**<br>**La Canada Flintridge, CA 91011** | **NON-VOTING** | **0.167981485%** | **MEMBER** |
| **MIKE THOMAS**<br>**MICHAEL HAROLD AND LYNDA JANINE**<br>**THOMAS**<br>**REVOCABLE LIVING TRUST**<br>**2171 HOLLAND DRIVE**<br>**Placerville, CA 95667** | **NON-VOTING** | **0.095188132%** | **MEMBER** |
| **MILT BROWN**<br>**MILTON E BROWN III & MARAGARET I**<br>**BROWN**<br>**TRUSTEES**<br>**490 AVALON TERRACE CT.**<br>**Reno, NV 89523** | **NON-VOTING** | **0.300626794%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANCY LUCIA<br>360 E. 1ST STREET #586<br>Tustin, CA 92780 | NON-VOTING | 0.052494207% | MEMBER |
| NATHAN AND BRANDY LINDEMAN<br>460 ASPEN SPRINGS ROAD<br>Cle Elum, WA 98922 | NON-VOTING | 0.214092439% | MEMBER |
| NIC SEVERINO<br>GNS INVESTMENTS, LLC<br>6203 MAPLEWOOD DR.<br>Littleton, CO 80123 | NON-VOTING | 0.034996138% | MEMBER |
| PAOLO POIDMORE AND/OR<br>SHAWNTEL POIDMORE, TRUSTEES<br>8001 INDIAN SPRINGS WAY<br>Orangevale, CA 95662 | NON-VOTING | 0.699922831% | MEMBER |
| PAT MATAVA<br>GARY P. CLUSSERATH<br>2690 ELSIE IRENE LANE<br>Reno, NV 89503 | NON-VOTING | 0.279969147% | MEMBER |
| PAUL BRYZEK<br>EQUITY TRUST COMPANY FBO PAUL<br>BRYZEK<br>333 PALI CT<br>Oakland, CA 94611 | NON-VOTING | 0.045959895% | MEMBER |
| PAUL DORSA<br>PAUL J. DORSA AND LINDA E. DORSA<br>TRUST<br>140 W. MAIN STREET<br>Los Gatos, CA 95030 | NON-VOTING | 0.450643655% | MEMBER |
| PAUL KATZ<br>5740 LONGMONT LANE<br>Houston, TX 77057 | NON-VOTING | 0.069992290% | MEMBER |
| PAUL McGRATH<br>JANNETTE J. McGRATH<br>5519 SIERRA VISTA LANE<br>Carson City, NV 89701 | NON-VOTING | 0.218052340% | MEMBER |
| PETE ALLEN<br>PETE & MARILYN ALLEN<br>2365 CAMELOT WAY<br>Reno, NV 89509 | NON-VOTING | 0.310998019% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC** _____ Case No. **23-50177-hlb**
_____

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PETER AND MARILYN ALLEN (JAMIE'S ACCOUNT) 2365 CAMELOT WAY Reno, NV 89509 | NON-VOTING | 0.149176253% | MEMBER |
| PETER BERGSTROM BERGSTROM-WU FAMILY TRUST 970 COVINGTON RD Los Altos, CA 94024 | NON-VOTING | 0.139984566% | MEMBER |
| PETER CASSEL AND SARAH J. CASSEL 3440 S. ESPANA CT AURORA, CO 80113 | NON-VOTING | 0.546563576% | MEMBER |
| RANDALL MING YU CHING 3143 ALIKA AVE Honolulu, HI 96817 | NON-VOTING | 0.209976856% | MEMBER |
| RANDY SKINNER BUFFALO CREEK PROPERTIES, LLC 349 N 4210 RD Hugo, OK 74743 | NON-VOTING | 0.363147771% | MEMBER |
| RAY FERGUSON EQUITY TRUST COMP. CUSTODIAN FBO DEEDRA FERGUSON IRA 310 W WILLIAMS AVE STE C Fallon, NV 89406 | NON-VOTING | 0.151965271% | MEMBER |
| RAY FERGUSON EQUITY TRUST COMP. CUSTODIAN FBO RAYMOND FERGUSON IRA 310 W WILLIAMS AVE STE C Fallon, NV 89406 | NON-VOTING | 0.234858679% | MEMBER |
| RHONDA FIORILLO FORGE TRUST CO CFBO RHONDA FIORILLO 3673 SPIRIT BLUFF CT Reno, NV 89511 | NON-VOTING | 0.034867818% | MEMBER |
| RHONDA FIORILLO FORGE TRUST CO CFBO RHONDA FIORILLO 3673 SPIRIT BLUFF CT Reno, NV 89511 | NON-VOTING | 0.247770449% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC** _____   Case No. **23-50177-hlb**

_Debtor(s)_

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RHONDA FIORILLO<br>3673 SPIRIT BLUFF CT<br>Reno, NV 89511 | NON-VOTING | 0.852010614% | MEMBER |
| RICHARD STEINGRUBER<br>1299 McKENZIE AVE<br>Petaluma, CA 94954 | NON-VOTING | 0.046152099% | MEMBER |
| ROBERT BAUER<br>PROVIDENT TRUST GROUP LLC<br>FBO ROBERT BAUER IRA<br>9321 NORTH APPLEGATE RD<br>Grants Pass, OR 97527 | NON-VOTING | 0.090756130% | MEMBER |
| ROBERT D. WILLIAMS JR<br>6407 MALAYA<br>San Antonio, TX 78218 | NON-VOTING | 0.139984566% | MEMBER |
| ROBERT JOINER<br>1162 GOLD MEADOW COURT<br>Carson City, NV 89703 | NON-VOTING | 0.709221321% | MEMBER |
| ROBIN ANDRONICO<br>ANDRONICO 401K PLAN<br>774 MAYS BLVD STE 10-602<br>Incline Village, NV 89451 | NON-VOTING | 0.252518388% | MEMBER |
| ROBIN ANDRONICO<br>PAUL ATHAN ANDRONICO AND<br>ROBIN RAE ANDRONICO, TRUSTEES<br>774 MAYS BLVD STE 10-602<br>Incline Village, NV 89451 | NON-VOTING | 0.182763025% | MEMBER |
| RODNEY RAYBURN<br>1204 CHIPMUNK TRAIL<br>Austin, TX 78734 | NON-VOTING | 0.034996138% | MEMBER |
| RODOLFO MORALEZ, JR.<br>MARIA Y. MORALEZ<br>14100 MADRIGAL DR<br>Woodbridge, VA 22193 | NON-VOTING | 0.016890894% | MEMBER |
| ROGER IVESON<br>ROGER AND SHERRY IVESON, TRUSTEES<br>OF THE<br>IVESON 1982 TRUST<br>4270 HONEYWOOD CT<br>Reno, NV 89509 | NON-VOTING | 1.203126877% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROGER KIRKHAM**<br>**THE KIRKHAM FAMILY TRUST DTD 9/4/2002**<br>**3860 BOULDER PATCH**<br>**Reno, NV 89511** | **NON-VOTING** | **0.168629024%** | **MEMBER** |
| **ROMNEY BIDDULPH**<br>**8177 S FRANKLIN COURT**<br>**Centennial, CO 80122** | **NON-VOTING** | **0.349961423%** | **MEMBER** |
| **RON SHIMKOWSKI**<br>**RnB REVOCABLE FAMILY TR**<br>**PO BOX 61027**<br>**Reno, NV 89508** | **NON-VOTING** | **0.127023826%** | **MEMBER** |
| **RON TRENERY**<br>**LAWRENCE & CYNTHIA TRENERY TRUST**<br>**2358 FRONT PORCH LANE**<br>**Rio Vista, CA 94571** | **NON-VOTING** | **0.490110710%** | **MEMBER** |
| **RONALD A. SWANNER AND LESLIE H. SWANNER**<br>**TRUSTEES OF THE SWANNER FAMILY REV TR**<br>**496 JEFFERSON LN**<br>**Clinton, TN 37716** | **NON-VOTING** | **0.069992290%** | **MEMBER** |
| **RONALD TRACY**<br>**2033 SE 60TH AVE**<br>**Portland, OR 97215** | **NON-VOTING** | **0.148231710%** | **MEMBER** |
| **RUSS CATANIA**<br>**CATANIA FAMILY TRUST**<br>**6242 GRAND OAK WAY**<br>**San Jose, CA 95135** | **NON-VOTING** | **0.012366831%** | **MEMBER** |
| **RUSS RIGGS AND A. RIGGS, TRUSTEES**<br>**RIGGS LIVING TRUST**<br>**1085 WEST HUFFAKER LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.297073847%** | **MEMBER** |
| **RUSSELL E. SKINNER**<br>**3919 BARNETT RD, APT 915**<br>**Wichita Falls, TX 76310** | **NON-VOTING** | **0.036302932%** | **MEMBER** |
| **RUSTIN SMITH**<br>**18081 STALL RD**<br>**Baker City, OR 97814** | **NON-VOTING** | **0.368468756%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RYAN GAUMER**<br>**3037 DESERT OLIVE DR**<br>**Reno, NV 89521** | **NON-VOTING** | **0.187148670%** | **MEMBER** |
| **RYAN HANSEN, TRUSTEE OF THE**<br>**RYAN AND SHONEE HANSEN LIVING**<br>**TRUST**<br>**2400 SKYLINE BLVD**<br>**Reno, NV 89509** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **RYAN STIEG**<br>**LBDI, LLC**<br>**1718 CAPITOL AVE**<br>**Cheyenne, WY 82001** | **NON-VOTING** | **0.054644408%** | **MEMBER** |
| **SAM D. SMITH**<br>**39513 NE 21ST AVE**<br>**Woodland, WA 98674** | **NON-VOTING** | **0.320607844%** | **MEMBER** |
| **SAMI ZAMZAM**<br>**THE ZAMZAM FAMILY TRUST**<br>**2970 MELA VIA CT NE**<br>**Ada, MI 49301** | **NON-VOTING** | **0.504228777%** | **MEMBER** |
| **SCOTT KULLA**<br>**THE SCOTT & CYNTHIA KULLA LIVING**<br>**TRUST**<br>**1894 E WILLIAMS ST, STE 4 #612**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.908859376%** | **MEMBER** |
| **SEAN CROM AND LAURIE B. CROM,**<br>**TRUSTEES**<br>**7045 HEATHERWOOD DR**<br>**Reno, NV 89523** | **NON-VOTING** | **0.010888839%** | **MEMBER** |
| **SHANNON SPIRES**<br>**QUEST TRUST CO CFBO SHANNON SPIRES**<br>**118 THE WOODS**<br>**Bedford, IN 47421** | **NON-VOTING** | **0.445656417%** | **MEMBER** |
| **SHANNON SPIRES**<br>**QUEST TRUST CO FBO JOSEPH D. SPIRES**<br>**118 THE WOODS**<br>**Bedford, IN 47421** | **NON-VOTING** | **0.053153306%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHIRLEY RAWLS**<br>**QUEST TRUST CO FBO SHIRLEY M. RAWLS**<br>**1621 WESTMINSTER TRAIL**<br>**Keller, TX 76262** | **NON-VOTING** | **0.187564011%** | **MEMBER** |
| **SPENCER EDWARD GREER**<br>**6050 JUNEBERRY DR**<br>**West Richland, WA 99353** | **NON-VOTING** | **0.149437225%** | **MEMBER** |
| **STEPHEN L. PERRY, CO TRUSTEE**<br>**WENDY S. PERRY, CO TRUSTEE**<br>**THE PERRY LIVING TRUST**<br>**1875 COLT LANE**<br>**Gardnerville, NV 89410** | **NON-VOTING** | **0.194752181%** | **MEMBER** |
| **STEPHEN REMBERT**<br>**REMBERT RETIREMENT, LLC**<br>**11605 KAYHOE CT**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.480564172%** | **MEMBER** |
| **STEPHEN REMBERT AND RONDI REMBERT**<br>**11605 KAYHOE CT**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.111079193%** | **MEMBER** |
| **STEVE & BARBARA MUSSEHL**<br>**6800 RABBIT BRUSH CT**<br>**Reno, NV 89511** | **NON-VOTING** | **0.045803482%** | **MEMBER** |
| **STEVE HAMILTON**<br>**PAMELA WEBBER HAMILTON**<br>**6115 LAKE GENEVA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.628897445%** | **MEMBER** |
| **STEVE HAMILTON**<br>**STEVE C. HAMILTON AND PAMELA W. HAMILTON**<br>**FAMILY TRUST**<br>**6115 LAKE GENEVA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.168214237%** | **MEMBER** |
| **STEVE MESTRE**<br>**MESTRE'S LAWN SERVICE, INC.**<br>**3801 FAIRVIEW RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.263414839%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC__ _____       Case No. __23-50177-hlb__

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVE MESTRE<br>STEVEN AND MARGRETA MESTRE FAMILY TRUST<br>3801 FAIRVIEW RD<br>Reno, NV 89511 | NON-VOTING | 0.330151201% | MEMBER |
| STEVE MILLER<br>MILLER FAMILY TRUST DTD NOVEMBER 1, 2018<br>8350 OPAL STATION DR<br>Reno, NV 89506 | NON-VOTING | 0.133239217% | MEMBER |
| STEVE SMITH<br>FORGE TRUST CO FBO STEVE SMITH<br>10495 CHANTILLY WAY<br>Reno, NV 89521 | NON-VOTING | 0.992458355% | MEMBER |
| STEVE SMITH<br>STEVEN & SALIA SMITH FAMILY TRUST<br>10495 CHANTILLY WAY<br>Reno, NV 89521 | NON-VOTING | 0.448177944% | MEMBER |
| STEVE YANG, TRUSTEE OF THE SJY LIVING TRUST<br>4012 SOUTH RAINBOW BLVD<br>SUITE K-304<br>Las Vegas, NV 89103 | NON-VOTING | 1.052529428% | MEMBER |
| STEVEN D. HAYNES AND DENISE M. HAYNES<br>5527 CR 214<br>PO BOX 36<br>New Castle, CO 81647 | NON-VOTING | 0.003780941% | MEMBER |
| STEVEN SAUNDERS<br>LOW ALTITUDE, LLC<br>2323 RISCO LANE<br>Laughlin, NV 89029 | NON-VOTING | 0.349961423% | MEMBER |
| STEVEN SIXBERRY, TRUSTEE<br>SIXBERRY FAMILY TRUST<br>5440 LOUIE LANE, SUITE 106<br>Reno, NV 89511 | NON-VOTING | 0.185728667% | MEMBER |
| STUART & MEGGAN HILLS<br>42278 WASHINGTON GULCH<br>Baker City, OR 97814 | NON-VOTING | 0.614153996% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                          Case No.   **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STUART HILLS**<br>**FORGE TRUST CO CFBO MEGGAN HILLS**<br>**42278 WASHINGTON GULCH**<br>**Baker City, OR 97814** | **NON-VOTING** | **0.737354741%** | **MEMBER** |
| **SUSAN BRAIK**<br>**SUSAN K. MATHEWS-BRAIK TRUST**<br>**PO BOX 8001**<br>**Reno, NV 89507** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **SUSAN L. ANGELL**<br>**21769 TAHOE LANE**<br>**Lake Forest, CA 92630** | **NON-VOTING** | **0.213079653%** | **MEMBER** |
| **SYED K. AZIM AND NAHIED S. AZIM TRUSTEES**<br>**AZIM REVOCABLE TRUST**<br>**711 YUROK CT**<br>**Fremont, CA 94539** | **NON-VOTING** | **0.151662131%** | **MEMBER** |
| **TERRY OLIVER**<br>**TERRANCE WILLIAM OLIVER TRUSTEE OF THE**<br>**OLIVER CHARITABLE REMAINDER UNITRUST**<br>**1550 DEL MONTE LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.632557295%** | **MEMBER** |
| **TERRY OLIVER**<br>**TERRANCE WILLIAM OLIVER TRUSTEE OF THE**<br>**OLIVER FAMILY TRUST**<br>**1550 DEL MONTE LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.890340496%** | **MEMBER** |
| **THE ROCK CHRISTIAN COMMUNITY CHURCH**<br>**4950 VISTA BLVD**<br>**Sparks, NV 89436** | **NON-VOTING** | **1.587251498%** | **MEMBER** |
| **THOMAS DILLIAN**<br>**THE THOMAS E DILLIAN AND LAVONNE J DILLIAN FAMILY TRUST**<br>**12140 STEINER RD**<br>**Plymouth, CA 95669** | **NON-VOTING** | **0.492539267%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                          Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS J MOTHERWAY, TRUSTEE OF THE MOTHERWAY FAMILY TRUST<br>10823 ZOELLER CT<br>Reno, NV 89511 | NON-VOTING | 0.180697714% | MEMBER |
| THOMAS JAMES EVERLING III<br>PO BOX 17534<br>Reno, NV 89511 | NON-VOTING | 0.172460654% | MEMBER |
| TIM MINARD<br>FORGE TRUST CO<br>CFBO KATHLEEN LANE<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.473510784% | MEMBER |
| TIM MINARD<br>FORGE TRUST CO<br>FBO TIMOTHY MINARD<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.535366583% | MEMBER |
| TIM MINARD<br>THE LANE MINARD TRUST<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.350179617% | MEMBER |
| TIM SWEENEY<br>KMS GROUP, LLC<br>PO BOX 70369<br>Reno, NV 89570 | NON-VOTING | 0.219398724% | MEMBER |
| TIM SWEENEY<br>TMS COMPANY, LLC<br>PO BOX 70369<br>Reno, NV 89570 | NON-VOTING | 0.350694063% | MEMBER |
| TIMOTHY E. DRAPER & ROBIN L. DRAPER<br>5587 W. PHILLIPS BLVD<br>Ontario, CA 91762 | NON-VOTING | 0.362863478% | MEMBER |
| TIMOTHY L. FARRELL, TRUSTEE OF THE TIMOTHY AND SHELLEY FARRELL FAMILY TR<br>3720 JAGGED ROCK RD<br>Reno, NV 89502 | NON-VOTING | 0.080445081% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                             Case No.   **23-50177-hlb**
                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TINA SEATRIS<br>SEATRIS LIVING TRUST<br>831 CASMALIA WAY<br>Sacramento, CA 95864 | NON-VOTING | 0.069992290% | MEMBER |
| TODD A. HORTON<br>2796 TRAIL RIDER DR<br>Reno, NV 89521 | NON-VOTING | 0.037371251% | MEMBER |
| TODD CHELLING<br>AMERICAN ESTATE & TRUST, LC<br>FBO TODD CHELLING<br>6350 DOMINCA AVE<br>Cypress, CA 90630 | NON-VOTING | 0.978554989% | MEMBER |
| TODD MINARD<br>1280 CREEK HAVEN CIRCLE<br>Reno, NV 89509 | NON-VOTING | 0.031441595% | MEMBER |
| TOM BAKER<br>G THOMAS BAKER GTB FAMILY TRUST<br>1620 CIRCLE DRIVE<br>Reno, NV 89509 | NON-VOTING | 0.139984566% | MEMBER |
| TOM BASORA<br>FORGE TRUST CO CFBO EMANUELA BASORA<br>6354 N GINGER QUILL CT<br>Sparks, NV 89436 | NON-VOTING | 0.058209782% | MEMBER |
| TOM BASORA<br>FORGE TRUST CO CFBO THOMAS BASORA<br>6354 N GINGER QUILL CT<br>Sparks, NV 89436 | NON-VOTING | 0.058814741% | MEMBER |
| TOM BASORA<br>THOMAS A.J. BASORA<br>6354 N GINGER QUILL CT<br>Sparks, NV 89436 | NON-VOTING | 0.264735865% | MEMBER |
| TOM BASORA<br>THOMAS BASORA - LIVIA CICAI<br>6354 N GINGER QUILL CT<br>Sparks, NV 89436 | NON-VOTING | 0.062432793% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                        Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TOM RUZICKA<br>QUEST TRUST COMPANY FBO THOMAS RUZICKA<br>8351 METROPOLITAN BLVD<br>Barnhart, MO 63012 | NON-VOTING | 0.150464243% | MEMBER |
| TONY COSTA<br>COSTA FAMILY TRUST<br>874 MIDVALE LN<br>San Jose, CA 95136 | NON-VOTING | 0.301256806% | MEMBER |
| TRINKIE WATSON<br>WATSON FAMILY TRUST<br>PO BOX 2539<br>TRUCKEE, CA 96106 | NON-VOTING | 0.093550402% | MEMBER |
| VALERIE HENDERSON<br>HENDERSON CHILDREN'S TRUST<br>10800 PORTOFINO PL<br>Los Angeles, CA 90077 | NON-VOTING | 0.093926559% | MEMBER |
| VALERIE HENDERSON<br>STONERIDGE HOLDCO, L.L.C.<br>10800 PORTOFINO PL<br>Los Angeles, CA 90077 | NON-VOTING | 0.699922831% | MEMBER |
| VALERIE HENDERSON<br>VALERIE L. HENDERSON TRUST<br>10800 PORTOFINO PL<br>Los Angeles, CA 90077 | NON-VOTING | 0.069992290% | MEMBER |
| VICTORIA LIU<br>DAVID BRUCE HEEFNER<br>2456 SAN JOSE AVE<br>Alameda, CA 94501 | NON-VOTING | 0.106959136% | MEMBER |
| VICTORIA LIU<br>2456 SAN JOSE AVE<br>Alameda, CA 94501 | NON-VOTING | 0.142612172% | MEMBER |
| VINCENT LODATO AND KELLY LODATO<br>8768 W. ROCKWOOD DR<br>Peoria, AZ 85382 | NON-VOTING | 0.185970874% | MEMBER |
| WADE & DENISE JOHNSON FAMILY TRUST<br>16705 W ALVARADO DR<br>Goodyear, AZ 85395 | NON-VOTING | 1.063882720% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WALTER O. WHITLEY**<br>**2073 KITTRIDGE DRIVE**<br>**Virginia Beach, VA 23456** | **NON-VOTING** | **0.048322431%** | **MEMBER** |
| **WARD CHILTON**<br>**WESTWARD CORPORATION**<br>**1900 MANZANITA LANE**<br>**Reno, NV 89509** | **NON-VOTING** | **1.399845690%** | **MEMBER** |
| **WENDELL KING**<br>**THE WENDELL AND NANCY KING FAMILY TRUST**<br>**6759 ALICANTE CT**<br>**Reno, NV 89523** | **NON-VOTING** | **0.248594586%** | **MEMBER** |
| **WES HALL**<br>**HALL LIVING TRUST**<br>**3720 FAIRVIEW RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.070482137%** | **MEMBER** |
| **WIL SIMPSON**<br>**WILBURT W. SIMPSON FAMILY 1991 TRUST**<br>**1535 TWIN OAKS RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.715277588%** | **MEMBER** |
| **WILL DODSON**<br>**BHUPINDER ESTATES, LLC**<br>**7965 MEADOW VISTA DR.**<br>**Reno, NV 89511** | **NON-VOTING** | **0.777181917%** | **MEMBER** |
| **WILLIAM PATRICK BRENNAN**<br>**1100 ISLAND DRIVE**<br>**Alameda, CA 94502** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **YVONNE MARIE BURGESS**<br>**1616 LA VEREDA RD**<br>**Berkeley, CA 94709** | **NON-VOTING** | **0.267426175%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC** _____     Case No.   **23-50177-hlb** _____

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

   I, the **PRESIDENT, EL MONTE CAPITAL, INC., MANAGER** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   **July 16, 2024** _____     Signature   **/s/ AARON NOE** _____

**AARON NOE**

_Penalty for making a false statement of concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of equity security holders consists of 38 total page(s)

# EXHIBIT F1

**(Consolidated Financial Projections)**

*Warehouse Credit Facility, CV1 & CV2 Included*

## Guardian Plan of Reorganization - Financial Summary
### As of 7/14/2024

**Disbursement to Unsecured Creditors**

| | Year One | | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|
| $ | 3,919,063 | $ | 3,615,180 | $   3,478,533 | $  3,347,461 | $      - | $   14,360,238 |

**Forecasted Funds From Operations**

| | Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|
| $ | 6,023,655 | $ | 6,626,020 | $   7,288,622 | $  8,017,485 | $  8,819,233 | $   51,135,254 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 14,360,238 |
| Cash | $ | 12,049,797 |
| Asset Value | $ | 36,759,126.00 |
| Secured Debt | $ | (17,741,175.54) |
| **Assets** | **$** | **45,427,986** |
| Business Value | $ | 21,082,792  (3.5 x FFO) |
| **Total Value** | **$** | **66,510,778**  (After 5 yrs) |

**Warehouse Credit Facility , CV1 & CV2**

*Warehouse Credit Facility, CV1 & CV2 Included*

**The Guardian Fund, LLC**

**Cash Forecast - 60 month**

Start Year: **2025**
End Year: **2029**
Opening Cash*: **$600,000.00**

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 2,774,125.00 | $ 2,879,250.00 | $ 2,140,320.00 | $ 2,215,050.00 | $ 2,457,400.00 | $ 12,466,145.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 29,440,236.00 | $ 23,480,430.00 | $ 42,900,000.00 | $ 65,000,000.00 | $ 175,350,818.00 |
| Internal Loan Revenue | $ 2,990,000.00 | $ 2,990,000.00 | $ 1,495,000.00 | $ - | $ - | $ 7,475,000.00 |
| Total Asset Revenue | $ 20,294,277.00 | $ 35,309,486.00 | $ 27,115,750.00 | $ 45,115,050.00 | $ 67,457,400.00 | $ 195,291,963.00 |
| Cost of Goods & Asset Purchases | $ (12,098,267.86) | $ (21,092,902.98) | $ (18,275,653.65) | $ (47,423,517.75) | $ (61,185,803.00) | $ (160,076,145.24) |
| Gross Revenue on Assets | $ 8,196,009.14 | $ 14,216,583.02 | $ 8,840,096.35 | $ (2,308,467.75) | $ 6,271,597.00 | $ 35,215,817.76 |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 601,840.00 | $ 1,043,640.00 | $ 2,424,880.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | $ 43,799,000.00 |
| Total Service Revenue | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,087,588.86 | $ 23,927,713.51 | $ 52,361,438.46 |
| Cost of Sales - Services | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | $ (24,816,605.00) |
| Gross Revenue on Services | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,657,088.86 | $ 12,410,413.51 | $ 27,544,833.46 |
| **Total Gross Revenue** | $ 8,990,077.49 | $ 16,426,528.52 | $ 13,313,413.60 | $ 5,348,621.11 | $ 18,682,010.51 | $ 62,760,651.22 |
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,098,087.51 | $ 23,678,254.60 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,637,655.75 | $ 4,262,085.83 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,819,617.50 | $ 4,735,650.92 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | $ 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,800.00 | $ 919,745.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | $ 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | $ 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | $ 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | $ 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | $ 316,200.00 |
| Other G&A | $ 218,829.25 | $ 395,392.32 | $ 356,434.92 | $ 592,026.39 | $ 913,851.14 | $ 2,476,534.01 |
| Insurance | $ 43,765.85 | $ 79,078.46 | $ 71,286.98 | $ 118,405.28 | $ 182,770.23 | $ 495,306.80 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 972,000.00 |
| Total Operating Expenses | $ 3,924,045.10 | $ 5,133,913.78 | $ 7,264,963.23 | $ 11,213,472.94 | $ 16,265,732.12 | $ 43,802,127.17 |
| **Net Operating Income** | $ 5,066,032.39 | $ 11,292,614.74 | $ 6,048,450.37 | $ (5,864,851.82) | $ 2,416,278.38 | $ 18,958,524.05 |
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 |
| Guardian CV1 Interest | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 857,951.37 |
| Guardian CV2 Loan Balance | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 |
| Guardian CV2 Interest | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 856,620.94 |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Secured Debt Interest payments | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 1,760,857.64 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ 8,575,000.00 | $ 11,025,000.00 | $ 11,025,000.00 |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ 607,395.83 | $ 902,416.67 | $ 1,509,812.50 |
| **Unsecured Interest** | $ 1,326,663.00 | $ 332,880.33 | $ 201,733.33 | $ 70,661.33 | $ - | $ 1,931,938.00 |
| **Total Interest Expense** | $ 1,678,834.53 | $ 685,051.86 | $ 553,904.86 | $ 1,030,228.70 | $ 1,254,588.20 | $ 5,202,608.14 |
| **Funds From Operations** | $ 3,387,197.86 | $ 10,607,562.88 | $ 5,494,545.51 | $ (6,895,080.52) | $ 1,161,690.19 | $ 13,755,915.91 |
| **Cash Balance Analysis** | | | | | | |
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ 8,575,000.00 | $ 2,450,000.00 | $ 11,025,000.00 |
| Available Cash | $ 2,126,497.86 | $ 9,308,260.74 | $ 11,321,782.99 | $ 9,495,986.78 | $ 12,069,493.80 | $ 12,069,493.80 |
| **Loan Paydown** | | | | | | |
| Unsecured Creditors | $ (2,592,400.00) | $ (3,282,300.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,428,300.00) |
| Total Loan Paydown | $ (2,592,400.00) | $ (3,282,300.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,428,300.00) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | $ (902,818.52) |
| **Ending Cash Balance** | $ 1,324,797.86 | $ 8,505,860.74 | $ 10,500,817.24 | $ 8,674,464.06 | $ 12,049,797.39 | $ 12,049,797.39 |

*No Credit Facility, CV1 & CV2 Included*

## Guardian Plan of Reorganization - Financial Summary
*As of 7/14/2024*

*Disbursement to Unsecured Creditors*

| | Year One | | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|
| $ | 3,919,063 | $ | 3,615,180 $ | 3,478,533 $ | 3,347,461 $ | - $ | 14,360,238 |

*Forecasted Funds From Operations*

| | Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|
| $ | 4,717,877 | $ | 5,189,665 $ | 5,708,631 $ | 6,279,495 $ | 6,907,444 $ | 43,163,350 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 14,360,238 |
| Cash | $ | 4,125,419 |
| Asset Value | $ | 31,559,126.00 |
| Secured Debt | $ | (6,716,175.54) |
| Assets | $ | 43,328,607 |
| | | |
| Business Value | $ | 16,512,570  (3.5 x FFO) |
| | | |
| Total Value | $ | 59,841,177  (After 5 yrs) |

**No  Credit Facility , CV1 & CV2**

*No Credit Facility, CV1 & CV2 Included*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: **2025**
End Year: **2029**
Opening Cash*: **$600,000.00**

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 2,774,125.00 | $ 2,879,250.00 | $ 2,140,320.00 | $ 2,152,150.00 | $ 2,305,700.00 | $ 12,251,545.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 29,440,236.00 | $ 23,480,430.00 | $ 37,700,000.00 | $ 52,000,000.00 | $ 157,150,818.00 |
| Internal Loan Revenue | $ 2,990,000.00 | $ 2,990,000.00 | $ 1,495,000.00 | $ - | $ - | $ 7,475,000.00 |
| Total Asset Revenue | $ 20,294,277.00 | $ 35,309,486.00 | $ 27,115,750.00 | $ 39,852,150.00 | $ 54,305,700.00 | $ 176,877,363.00 |
| Cost of Goods & Asset Purchases | $ (12,098,267.86) | $ (21,092,902.98) | $ (18,275,653.65) | $ (40,871,506.25) | $ (47,935,499.50) | $ (140,273,830.24) |
| Gross Revenue on Assets | $ 8,196,009.14 | $ 14,216,583.02 | $ 8,840,096.35 | $ (1,019,356.25) | $ 6,370,200.50 | $ 36,603,532.76 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 597,010.00 | $ 1,009,440.00 | $ 2,385,850.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | $ 43,799,000.00 |
| Total Service Revenue | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,082,758.86 | $ 23,893,513.51 | $ 52,322,408.46 |
| Cost of Sales - Services | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | $ (24,816,605.00) |
| Gross Revenue on Services | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,652,258.86 | $ 12,376,213.51 | $ 27,505,803.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,990,077.49 | $ 16,426,528.52 | $ 13,313,413.60 | $ 6,632,902.61 | $ 18,746,414.01 | $ 64,109,336.22 |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,083,464.28 | $ 23,663,631.37 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,635,023.57 | $ 4,259,453.65 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,816,692.86 | $ 4,732,726.27 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | $ 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,300.00 | $ 919,245.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | $ 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | $ 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | $ 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | $ 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | $ 316,200.00 |
| Other G&A | $ 218,829.25 | $ 395,392.32 | $ 356,434.92 | $ 539,349.09 | $ 781,992.14 | $ 2,291,997.71 |
| Insurance | $ 43,765.85 | $ 79,078.46 | $ 71,286.98 | $ 107,869.82 | $ 156,398.43 | $ 458,399.54 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 972,000.00 |
| Total Operating Expenses | $ 3,924,045.10 | $ 5,133,913.78 | $ 7,264,963.23 | $ 11,150,260.18 | $ 16,086,821.26 | $ 43,560,003.55 |
| | | | | | | |
| **Net Operating Income** | $ 5,066,032.39 | $ 11,292,614.74 | $ 6,048,450.37 | $ (4,517,357.56) | $ 2,659,592.74 | $ 20,549,332.67 |
| | | | | | | |
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 | $ 3,036,996.00 |
| Guardian CV1 Interest | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 171,590.27 | $ 857,951.37 |
| Guardian CV2 Loan Balance | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 | $ 3,489,291.00 |
| Guardian CV2 Interest | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 171,324.19 | $ 856,620.94 |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Secured Debt Interest payments | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 352,171.53 | $ 1,760,857.64 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Warehouse Credit Facility Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Unsecured Interest | $ 1,326,663.00 | $ 332,880.33 | $ 201,733.33 | $ 70,661.33 | $ - | $ 1,931,938.00 |
| | | | | | | |
| Total Interest Expense | $ 1,678,834.53 | $ 685,051.86 | $ 553,904.86 | $ 422,832.86 | $ 352,171.53 | $ 3,692,795.64 |
| | | | | | | |
| Funds From Operations | $ 3,387,197.86 | $ 10,607,562.88 | $ 5,494,545.51 | $ (4,940,190.43) | $ 2,307,421.21 | $ 16,856,537.03 |
| | | | | | | |
| **Cash Balance Analysis** | | | | | | |
| Warehouse Credit Facility - Money Borrowed | $ - | $ - | $ - | $ - | $ - | $ - |
| Available Cash | $ 2,126,497.86 | $ 9,308,260.74 | $ 11,321,782.99 | $ 2,875,876.87 | $ 4,145,114.92 | $ 4,145,114.92 |
| | | | | | | |
| **Loan Paydown** | | | | | | |
| Unsecured Creditors | $ (2,592,400.00) | $ (3,282,300.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,428,300.00) |
| Total Loan Paydown | $ (2,592,400.00) | $ (3,282,300.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,428,300.00) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | $ (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 1,324,797.86 | $ 8,505,860.74 | $ 10,500,817.24 | $ 2,054,354.15 | $ 4,125,418.51 | $ 4,125,418.51 |

# 5 Year Model - Financial Assumptions

| Property Income and expenses | Rent | R&M | Utilities | T&I | Management |
|---|---|---|---|---|---|
| Guardian Existing | $ 1,085 | $ 230.00 | $ 55.00 | $ 163.00 | 15.00% |
| 12 Bridges | $ 1,175 | $ 230.00 | $ 85.00 | $ 163.00 | 15.00% |
| CV1 & CV2 | $ 1,250 | $ 230.00 | $ 45.00 | $ 168.00 | 15.00% |
| Guardian Acquisitions | $ 1,850 | $ 180.00 | $ 85.00 | $ 246.00 | 9.50% |

| Property Sales Revenue & Expenses | Sale Price | Acquisition | Renovation | Closing Cost | Commission |
|---|---|---|---|---|---|
| Guardian Existing | $ 88,454.00 | $ - | $ 24,500 | 1.50% | 4.00% |
| 12 Bridges | $ 106,406.00 | $ - | $ 24,500 | 1.50% | 4.00% |
| CV1 & CV2 | $ 110,406.00 | $ - | $ 24,500 | 1.50% | 4.00% |
| Guardian Acquisitions | $ 325,000.00 | $ 245,000 | $ 20,000 | 1.10% | 2.50% |

## Service Revenue

| | YEAR 1 | | | YEAR 2 | | | YEAR 3 | | | YEAR 4 | | | YEAR 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BROKERAGE/PLATFORM** | Avg Trans | Split | $ per Unit | Avg Trans | Split | $ per Unit | Avg Trans | Split | $ per Unit | Avg Trans | Split | $ per Unit | Avg Trans | Split | $ per Unit |
| Transaction Fee | 500,000 | 30% | $ 4,500 | 500,000 | 30% | $ 4,500 | 550,000 | 30% | $ 4,950 | 575,000 | 30% | $ 5,175 | 600,000 | 30% | $ 5,400 |
| Listings | 250,000 | 100% | $ - | 250,000 | 100% | $ 500 | 250,000 | 100% | $ 700 | 250,000 | 100% | $ 750 | 250,000 | 100% | $ 900 |
| Referrals | 150,000 | 25% | $ 1,125 | 250,000 | 25% | $ 1,875 | 300,000 | 25% | $ 1,875 | 300,000 | 25% | $ 2,250 | 325,000 | 25% | $ 2,438 |
| **ASSET MANAGEMENT** | Asset Fee | | | Asset Fee | | | Asset Fee | | | Asset Fee | | | Asset Fee | | |
| Monthly Asset Fee | 75 | | | 75 | | | 80 | | | 85 | | | 90 | | |
| **FIELD SERVICES** | Avg Job | Margin | $ per Job | Avg Job | Margin | $ per Job | Avg Job | Margin | $ per Job | Avg Job | Margin | $ per Job | Avg Job | Margin | $ per Job |
| Construction Oversight | 18,500 | 18% | $ 3,330 | 20,000 | 18% | $ 3,600 | 22,500 | 18% | $ 4,050 | 22,500 | 18% | $ 4,050 | 25,000 | 18% | $ 4,500 |
| Service Ticket | 375 | 60% | $ 225 | 400 | 63% | $ 252 | 425 | 65% | $ 276 | 450 | 65% | $ 293 | 500 | 65% | $ 325 |

## Operating Expenses

| | YEAR 1 | | | YEAR 2 | | | YEAR 3 | | | YEAR 4 | | | YEAR 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE EXPENSE | HQ Cost $ 6,500 | Market Offices 30% | MO Cost $ 1,500 | HQ Cost $ 7,650 | Market Offices 4 | MO Cost $ 1,900 | HQ Cost $ 7,800 | Market Offices 5 | MO Cost $ 2,000 | HQ Cost 7950 | Market Offices 6 | MO Cost 2100 | HQ Cost 8500 | Market Offices 8 | MO Cost 2400 |
| IT/SOFTWARE | Platform $ 1,500 | $ per Employee/Agent $ 200 | | Platform $ 1,800 | $ per Employee/Agent $ 215 | | Platform $ 1,850 | $ per Employee/Agent $ 225 | | Platform $ 1,850 | $ per Employee/Agent $ 235 | | Platform $ 1,900 | $ per Employee/Agent $ 250 | |
| FLEET OPEX | $ per Van $ 1,800 | | | $ per Van $ 1,800 | | | $ per Van $ 1,850 | | | $ per Van $ 1,900 | | | $ per Van $ 1,950 | | |
| ADVERTISING/SALES | $ per Subscriber 35 | $ per Customer $ 1,200 | | $ per Subscriber 35 | $ per Customer $ 1,200 | | $ per Subscriber 18 | $ per Customer $ 1,200 | | $ per Subscriber 18 | $ per Customer $ 1,200 | | $ per Subscriber 18 | $ per Customer $ 1,200 | |
| TRAVEL | $ per Manager $ 750 | | | $ per Manager $ 1,200 | | | $ per Manager $ 1,250 | | | $ per Manager $ 1,500 | | | $ per Manager $ 1,650 | | |
| DUES & SUBSCRIPTIONS | $ per Office $ 850.00 | | | $ per Office $ 850.00 | | | $ per Office $ 850.00 | | | $ per Office $ 850.00 | | | $ per Office $ 850.00 | | |

| Fleet CapEx Cost | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 |
|---|---|---|---|---|---|
| Van Lease Cost | $ 7,500 | $ 7,725 | $ 7,957 | $ 8,195 | $ 8,441 |
| Tool & Outfitting | $ 5,800 | $ 5,974 | $ 6,153 | $ 6,338 | $ 6,528 |
| Supplies | $ 4,200 | $ 4,326 | $ 4,456 | $ 4,589 | $ 4,727 |
| Total | $ 17,500 | $ 18,025 | $ 18,566 | $ 19,123 | $ 19,696 |

## Internal Loan Collection

| | |
|---|---|
| Loan Value | $ 11,500,000 |
| Loan Collection Loss | 35% |
| Collectable Balance | $ 7,475,000 |
| Months to Collect | 30 |

# EXHIBIT F2

**(Guardian Fund Financial Projections without CV1 and CV2)**

*Warehouse Credit Facility, Without CV1 & CV2*

## Guardian Plan of Reorganization - Financial Summary
*As of 7/14/2024*

*Disbursement to Unsecured Creditors*

| | Year One | | Year Two | | Year Three | | Year Four | | Year Five | | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 3,787,671 | $ | 3,609,605 | $ | 3,478,533 | $ | 3,347,461 | $ | - | $ | 14,223,271 |

*Forecasted Funds From Operations*

| | Year Six | | Year Seven | | Year Eight | | Year Nine | | Year Ten | | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 5,870,825 | $ | 6,457,908 | $ | 7,103,699 | $ | 7,814,069 | $ | 8,595,475 | $ | 50,065,248 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 14,223,271 |
| Cash | $ | 12,732,449 |
| Asset Value | $ | 23,400,000.00 |
| Secured Debt | $ | (11,214,888.54) |
| **Assets** | **$** | **39,140,832** |
| Business Value | $ | 20,547,889  (3.5 x FFO) |
| **Total Value** | **$** | **59,688,721  (After 5 yrs)** |

**Warehouse Credit Facility Model Without CV1 & CV2**

*Warehouse Credit Facility, Without CV1 & CV2*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: 2025
End Year: 2029
Opening Cash*: $600,000.00

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 1,521,625.00 | $ 1,457,560.00 | $ 525,800.00 | $ 505,050.00 | $ 747,400.00 | $ 4,757,435.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 29,440,236.00 | $ 24,364,970.00 | $ 42,900,000.00 | $ 65,000,000.00 | $ 176,235,358.00 |
| Internal Loan Revenue | $ 2,990,000.00 | $ 2,990,000.00 | $ 1,495,000.00 | $ - | $ - | $ 7,475,000.00 |
| **Total Asset Revenue** | $ 19,041,777.00 | $ 33,887,796.00 | $ 26,385,770.00 | $ 43,405,050.00 | $ 65,747,400.00 | $ 188,467,793.00 |
| **Cost of Goods & Asset Purchases** | $ (11,149,416.86) | $ (19,947,173.48) | $ (17,184,313.35) | $ (46,229,781.75) | $ (59,992,067.00) | $ (154,502,752.44) |
| **Gross Revenue on Assets** | $ 7,892,360.14 | $ 13,940,622.52 | $ 9,201,456.65 | $ (2,824,731.75) | $ 5,755,333.00 | $ 33,965,040.56 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 601,840.00 | $ 1,043,640.00 | $ 2,424,880.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | $ 43,799,000.00 |
| **Total Service Revenue** | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,087,588.86 | $ 23,927,713.51 | $ 52,361,438.46 |
| **Cost of Sales - Services** | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | $ (24,816,605.00) |
| **Gross Revenue on Services** | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,657,088.86 | $ 12,410,413.51 | $ 27,544,833.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,686,428.49 | $ 16,150,568.02 | $ 13,674,773.90 | $ 4,832,357.11 | $ 18,165,746.51 | $ 61,509,874.02 |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,098,087.51 | $ 23,678,254.60 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,637,655.75 | $ 4,262,085.83 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,819,617.50 | $ 4,735,650.92 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | $ 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,800.00 | $ 919,745.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | $ 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | $ 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | $ 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | $ 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | $ 316,200.00 |
| Other G&A | $ 206,304.25 | $ 381,175.42 | $ 349,135.12 | $ 574,926.39 | $ 896,751.14 | $ 2,408,292.31 |
| Insurance | $ 41,260.85 | $ 76,235.08 | $ 69,827.02 | $ 114,985.28 | $ 179,350.23 | $ 481,658.46 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 972,000.00 |
| **Total Operating Expenses** | $ 3,909,015.10 | $ 5,116,853.50 | $ 7,256,203.47 | $ 11,192,952.94 | $ 16,245,212.12 | $ 43,720,237.13 |
| | | | | | | |
| **Net Operating Income** | $ 4,777,413.39 | $ 11,033,714.52 | $ 6,418,570.43 | $ (6,360,595.82) | $ 1,920,534.38 | $ 17,789,636.89 |
| | | | | | | |
| **Debt** | | | | | | |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| **Secured Debt Interest payments** | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ 8,575,000.00 | $ 11,025,000.00 | $ 11,025,000.00 |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ 607,395.83 | $ 902,416.67 | $ 1,509,812.50 |
| **Unsecured Interest** | $ 1,325,271.33 | $ 332,805.33 | $ 201,733.33 | $ 70,661.33 | $ - | $ 1,930,471.33 |
| | | | | | | |
| **Total Interest Expense** | $ 1,334,528.40 | $ 342,062.40 | $ 210,990.40 | $ 687,314.23 | $ 911,673.73 | $ 3,486,569.16 |
| | | | | | | |
| **Funds From Operations** | $ 3,442,884.99 | $ 10,691,652.12 | $ 6,207,580.03 | $ (7,047,910.06) | $ 1,008,860.65 | $ 14,303,067.73 |
| | | | | | | |
| **Cash Balance Analysis** | | | | | | |
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ 8,575,000.00 | $ 2,450,000.00 | $ 11,025,000.00 |
| **Available Cash** | $ 2,311,184.99 | $ 9,583,537.11 | $ 12,310,093.89 | $ 10,331,468.13 | $ 12,752,145.61 | $ 12,752,145.61 |
| | | | | | | |
| **Loan Paydown** | | | | | | |
| Unsecured Creditors | $ (2,462,400.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,292,800.00) |
| **Total Loan Paydown** | $ (2,462,400.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,292,800.00) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | $ (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 1,510,484.99 | $ 8,781,137.11 | $ 11,489,128.14 | $ 9,509,945.41 | $ 12,732,449.21 | $ 12,732,449.21 |

*No Credit Facility, Without CV1 &C V2*

## Guardian Plan of Reorganization - Financial Summary
### *As of 7/14/2024*

*Disbursement to Unsecured Creditors*

| Year One | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|
| $            3,787,671 | $        3,609,605 | $    3,478,533 | $ 3,347,461 | $          - | $                 14,223,271 |

*Forecasted Funds From Operations*

| Year Six | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|
| $            4,565,048 | $        5,021,552 | $    5,523,708 | $ 6,076,078 | $ 6,683,686 | $                 42,093,344 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 14,223,271 |
| Cash | $ | 4,314,532 |
| Asset Value | $ | 18,200,000.00 |
| Secured Debt | $ | (189,888.54) |
| **Assets** | **$** | **36,547,915** |
| Business Value | $ | 15,977,667  (3.5 x FFO) |
| **Total Value** | **$** | **52,525,582   (After 5 yrs)** |

**No  Credit Facility , Without CV1 & CV2**

*No Credit Facility, Without CV1 & CV2*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: 2025
End Year: 2029
Opening Cash*: $600,000.00

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 1,521,625.00 | $ 1,364,250.00 | $ 430,320.00 | $ 442,150.00 | $ 595,700.00 | $ 4,354,045.00 |
| Property Sale Revenue | 14,530,152.00 | 29,440,236.00 | 23,480,430.00 | 37,700,000.00 | 52,000,000.00 | 157,150,818.00 |
| Internal Loan Revenue | 2,990,000.00 | 2,990,000.00 | 1,495,000.00 | - | - | 7,475,000.00 |
| Total Asset Revenue | 19,041,777.00 | 33,794,486.00 | 25,405,750.00 | 38,142,150.00 | 52,595,700.00 | 168,979,863.00 |
| Cost of Goods & Asset Purchases | $ (10,997,656.86) | $(19,634,416.98) | $(17,081,917.65) | $(39,677,770.25) | $ (46,741,763.50) | $ (134,133,525.24) |
| Gross Revenue on Assets | $ 8,044,120.14 | $ 14,160,069.02 | $ 8,323,832.35 | $ (1,535,620.25) | $ 5,853,936.50 | $ 34,846,337.76 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | 174,150.00 | 233,250.00 | 372,000.00 | 597,010.00 | 1,009,440.00 | 2,385,850.00 |
| Field Services | 1,231,500.00 | 3,440,000.00 | 7,132,500.00 | 11,745,000.00 | 20,250,000.00 | 43,799,000.00 |
| Total Service Revenue | 1,588,648.35 | 4,229,745.50 | 8,527,742.25 | 14,082,758.86 | 23,893,513.51 | 52,322,408.46 |
| Cost of Sales - Services | (794,580.00) | (2,019,800.00) | (4,054,425.00) | (6,430,500.00) | (11,517,300.00) | (24,816,605.00) |
| Gross Revenue on Services | 794,068.35 | 2,209,945.50 | 4,473,317.25 | 7,652,258.86 | 12,376,213.51 | 27,505,803.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,838,188.49 | $ 16,370,014.52 | $ 12,797,149.60 | $ 6,116,638.61 | $ 18,230,150.01 | $ 62,352,141.22 |

| **Operating Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,083,464.28 | $ 23,663,631.37 |
| Taxes & Benefits | 313,650.00 | 484,068.00 | 705,419.52 | 1,121,292.56 | 1,635,023.57 | 4,259,453.65 |
| Employee Incentive & Retention | 348,500.00 | 537,853.33 | 783,799.47 | 1,245,880.62 | 1,816,692.86 | 4,732,726.27 |
| Office Rent & Expenses | 132,000.00 | 183,000.00 | 213,600.00 | 246,600.00 | 332,400.00 | 1,107,600.00 |
| IT/Software Expenses | 69,400.00 | 111,255.00 | 160,125.00 | 238,165.00 | 340,300.00 | 919,245.00 |
| Systems & Infrastructure | 114,000.00 | 240,000.00 | 384,000.00 | 360,000.00 | 420,000.00 | 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | 75,600.00 | 223,200.00 | 432,900.00 | 718,200.00 | 1,017,900.00 | 2,467,800.00 |
| Advertising/Sales | 27,000.00 | 49,800.00 | 79,200.00 | 129,600.00 | 216,000.00 | 501,600.00 |
| Travel | 18,000.00 | 42,000.00 | 50,000.00 | 94,500.00 | 146,850.00 | 351,350.00 |
| Dues & Subscriptions | 40,800.00 | 51,000.00 | 61,200.00 | 71,400.00 | 91,800.00 | 316,200.00 |
| Other G&A | 206,304.25 | 380,242.32 | 339,334.92 | 522,249.09 | 764,892.14 | 2,213,022.71 |
| Insurance | 41,260.85 | 76,048.46 | 67,866.98 | 104,449.82 | 152,978.43 | 442,604.54 |
| Legal & Professional Services | 780,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 972,000.00 |
| Total Operating Expenses | $ 3,909,015.10 | $ 5,115,733.78 | $ 7,244,443.23 | $ 11,129,740.18 | $ 16,066,301.26 | $ 43,465,233.55 |
| | | | | | | |
| Net Operating Income | $ 4,929,173.39 | $ 11,254,280.74 | $ 5,552,706.37 | $ (5,013,101.56) | $ 2,163,848.74 | $ 18,886,907.67 |

| **Debt** | | | | | | |
|---|---|---|---|---|---|---|
| Guardian CV1 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV1 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | 189,888.54 |
| Fay Guardian Interest | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 46,285.33 |
| **Secured Debt Interest payments** | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 46,285.33 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Unsecured Interest** | $ 1,325,271.33 | $ 332,805.33 | $ 201,733.33 | $ 70,661.33 | $ - | $ 1,930,471.33 |
| | | | | | | |
| Total Interest Expense | $ 1,334,528.40 | $ 342,062.40 | $ 210,990.40 | $ 79,918.40 | $ 9,257.07 | $ 1,976,756.66 |
| | | | | | | |
| Funds From Operations | $ 3,594,644.99 | $ 10,912,218.34 | $ 5,341,715.97 | $ (5,093,019.96) | $ 2,154,591.67 | $ 16,910,151.01 |

| **Cash Balance Analysis** | | | | | | |
|---|---|---|---|---|---|---|
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ - | $ - | $ - |
| Available Cash | 2,462,944.99 | 9,955,863.33 | 11,816,556.05 | 3,217,820.39 | 4,334,228.89 | 4,334,228.89 |
| | | | | | | |
| **Loan Paydown** | | | | | | |
| Unsecured Creditors | $ (2,462,400.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ (3,276,800.00) | - | $ (12,292,800.00) |
| Total Loan Paydown | $ (2,462,400.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ (3,276,800.00) | $ - | $ (12,292,800.00) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | (70,000.00) | (144,200.00) | (222,789.00) | (229,472.67) | (236,356.85) | (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 1,662,244.99 | $ 9,153,463.33 | $ 10,995,590.30 | $ 2,396,297.66 | $ 4,314,532.49 | $ 4,314,532.49 |

# EXHIBIT F3

**(CV1 and CV2 Financial Projections)**

# Guardian CV1, LLV – Cash Forecast

*Period July 2024- December 2028*

| Financial Assumptions | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Average Rental Rate | $ 1,200.00 | $ 1,254.00 | $ 1,310.43 | $ 1,369.40 | $ 1,431.02 |
| Contra Revenue | 5.00% | 4.00% | 3.00% | 2.50% | 2.50% |
| Other Income | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| Ave Property Value | $ 101,000 | $ 105,040 | $ 109,242 | $ 113,611 | $ 118,156 |
| Eric Taylor Fee | $ 1,500 | $ 1,500 | $ 1,500 | $ - | $ - |
| Commission | 5.00% | 5.00% | 5.00% | 3.00% | 3.00% |
| Other Closing Costs | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Repair & Maintenance | $ 1,850.00 | $ 1,924.00 | $ 2,000.96 | $ 2,081.00 | $ 2,164.24 |
| Utilities Occupied | $ 35.00 | $ 36.40 | $ 37.86 | $ 39.37 | $ 40.95 |
| Utilities Vacant | $ 150.00 | $ 156.00 | $ 162.24 | $ 168.73 | $ 175.48 |
| Turn Cost | $ 2,500.00 | $ 2,550.00 | $ 2,601.00 | $ 2,653.02 | $ 2,706.08 |
| Property Tax | $ 1,551.88 | $ 1,598.44 | $ 1,646.39 | $ 1,695.78 | $ 1,746.65 |
| Insurance | $ 39.34 | $ 42.09 | $ 45.04 | $ 48.19 | $ 51.57 |
| CapEx Reserve | $ 50.76 | $ 52.28 | $ 53.85 | $ 55.47 | $ 57.13 |
| Renovation Cost | $ 22,750.00 | $ 23,660.00 | $ 24,606.40 | $ 25,590.66 | $ 26,614.28 |

| | 6-Months | 2025 YR | 2026 YR | 2027 YR | 2028 YR | Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Rental Revenue** | | | | | | |
| Gross Potential Rent | $ 475,200 | $ 993,168 | $ 1,037,861 | $ 1,084,564 | $ 1,133,370 | $ 4,724,163 |
| Vacancy | $ (180,000) | $ (274,626) | $ (103,524) | $ (32,866) | $ (34,345) | $ (625,360) |
| Contra Revenue | $ (14,760) | $ (28,742) | $ (28,030) | $ (26,292) | $ (27,476) | $ (125,300) |
| Other income | $ 4,207 | $ 10,347 | $ 13,595 | $ 15,381 | $ 16,073 | $ 59,603 |
| **Net Rental Revenue** | $ 284,647 | $ 700,147 | $ 919,901 | $ 1,040,787 | $ 1,087,623 | $ 4,033,105 |
| | | | | | | |
| **Expenses** | | | | | | |
| **Rental Expenses** | | | | | | |
| Repair & Maintenance | $ 61,050.00 | $ 126,984.00 | $ 132,063.36 | $ 137,345.89 | $ 142,839.73 | $ 600,283 |
| Utilities | $ 31,110.00 | $ 55,021.20 | $ 39,808.29 | $ 34,285.85 | $ 35,225.85 | $ 195,451 |
| Turn Cost | $ 30,000.00 | $ 30,600.00 | $ 31,212.00 | $ 31,836.24 | $ 32,472.96 | $ 156,121 |
| Property Tax | $ 51,212.04 | $ 105,496.80 | $ 108,661.71 | $ 111,921.56 | $ 115,279.20 | $ 492,571 |
| Property Management Fee | $ 22,771.73 | $ 56,011.79 | $ 73,592.09 | $ 83,262.99 | $ 87,009.82 | $ 322,648 |
| Leasing Cost | $ 6,000.00 | $ 11,000.00 | $ 11,000.00 | $ 6,000.00 | $ 6,000.00 | $ 40,000 |
| CapEx Reserve | $ - | $ 41,407.98 | $ 42,650.22 | $ 43,929.72 | $ 45,247.62 | $ 173,236 |
| Insurance | $ 15,578.64 | $ 31,157.28 | $ 31,157.28 | $ 31,157.28 | $ 31,157.28 | $ 140,208 |
| **Total Rental Expenses** | $ 217,722.41 | $ 457,679.05 | $ 470,144.94 | $ 479,739.54 | $ 495,232.46 | $ 2,120,518 |
| | | | | | | |
| **Net Operating income** | $ 66,924 | $ 242,468 | $ 449,756 | $ 561,048 | $ 592,390 | $ 1,912,587 |
| | | | | | | |
| **Renovation Costs** | $ - | $ 283,920.00 | $ 172,244.80 | $ - | $ - | $ 456,165 |

**Cash Analysis**

| | 6-Months | 2025 YR | 2026 YR | 2027 YR | 2028 YR | Total |
|---|---|---|---|---|---|---|
| **Opening Cash Balance** | $ 38,122 | $ 105,046 | $ 67,924 | $ 286,590 | $ 676,048 | $ 38,122 |
| Less - Secured Interest Payments | $ - | $ 171,590 | $ 171,590 | $ 171,590 | $ 171,590 | $ 686,361 |
| Less - Unsecured Creditor Payments | | $ 48,000 | $ 19,500 | $ - | $ - | $ 67,500 |
| Less - Administrative expenses | | $ 60,000 | $ 40,000 | | | $ 100,000 |
| Less - Renovation Expense | $ - | $ 283,920 | $ 172,245 | $ - | $ - | $ 456,165 |
| | | | | | | |
| Net Operating Income | $ 66,924 | $ 242,468 | $ 449,756 | $ 561,048 | $ 592,390 | $ 1,912,587 |
| Guardian Contribution | $ - | $ 283,920 | $ 172,245 | $ - | $ - | $ 456,165 |
| **Ending Cash** | $ 105,046 | $ 67,924 | $ 286,590 | $ 676,048 | $ 1,096,848 | $ 1,096,848 |

# Guardian CV2, LLV – Cash Forecast

*Period July 2024- December 2028*

| Financial Assumptions | | 2024 | | 2025 | | 2026 | | 2027 | | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average Rental Rate | $ | 1,200.00 | $ | 1,254.00 | $ | 1,310.43 | $ | 1,369.40 | $ | 1,431.02 |
| Contra Revenue | | 5.00% | | 4.00% | | 3.00% | | 2.50% | | 2.50% |
| Other Income | | 1.50% | | 1.50% | | 1.50% | | 1.50% | | 1.50% |
| Ave Property Value | $ | 101,000 | $ | 105,040 | $ | 109,242 | $ | 113,611 | $ | 118,156 |
| Eric Taylor Fee | $ | 1,500 | $ | 1,500 | $ | 1,500 | $ | - | $ | - |
| Commission | | 5.00% | | 5.00% | | 5.00% | | 3.00% | | 3.00% |
| Other Closing Costs | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% |
| Repair & Maintenance | $ | 1,850.00 | $ | 1,924.00 | $ | 2,000.96 | $ | 2,081.00 | $ | 2,164.24 |
| Utilities Occupied | $ | 35.00 | $ | 36.40 | $ | 37.86 | $ | 39.37 | $ | 40.95 |
| Utilities Vacant | $ | 150.00 | $ | 156.00 | $ | 162.24 | $ | 168.73 | $ | 175.48 |
| Turn Cost | $ | 2,500.00 | $ | 2,550.00 | $ | 2,601.00 | $ | 2,653.02 | $ | 2,706.08 |
| Property Tax | $ | 1,551.88 | $ | 1,598.44 | $ | 1,646.39 | $ | 1,695.78 | $ | 1,746.65 |
| Insurance | $ | 39.34 | $ | 42.09 | $ | 45.04 | $ | 48.19 | $ | 51.57 |
| CapEx Reserve | $ | 50.76 | $ | 52.28 | $ | 53.85 | $ | 55.47 | $ | 57.13 |
| Renovation Cost | $ | 22,750.00 | $ | 23,660.00 | $ | 24,606.40 | $ | 25,590.66 | $ | 26,614.28 |

| | | 6-Months | | 2025 YR | | 2026 YR | | 2027 YR | | 2028 YR | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| **Rental Revenue** | | | | | | | | | | | | |
| Gross Potential Rent | $ | 396,000 | $ | 827,640 | $ | 864,884 | $ | 903,804 | $ | 944,475 | $ | 3,936,802 |
| Vacancy | $ | (159,600) | $ | (203,148) | $ | (31,450) | $ | (32,866) | $ | (34,345) | $ | (461,408) |
| Contra Revenue | $ | (11,820) | $ | (24,980) | $ | (25,003) | $ | (21,773) | $ | (22,753) | $ | (106,329) |
| Other income | $ | 3,369 | $ | 8,993 | $ | 12,126 | $ | 12,737 | $ | 13,311 | $ | 50,536 |
| **Net Rental Revenue** | $ | **227,949** | $ | **608,505** | $ | **820,557** | $ | **861,902** | $ | **900,688** | $ | **3,419,600** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | | | | | |
| **Rental Expenses** | | | | | | | | | | | | |
| Repair & Maintenance | $ | 50,875.00 | $ | 105,820.00 | $ | 110,052.80 | $ | 114,454.91 | $ | 119,033.11 | $ | **500,236** |
| Utilities | $ | 26,670.00 | $ | 42,962.40 | $ | 27,515.90 | $ | 28,616.54 | $ | 29,401.10 | $ | **155,166** |
| Turn Cost | $ | 20,000.00 | $ | 30,600.00 | $ | 31,212.00 | $ | 31,836.24 | $ | 32,472.96 | $ | **146,121** |
| Property Tax | $ | 42,676.70 | $ | 87,914.00 | $ | 90,551.42 | $ | 93,267.96 | $ | 96,066.00 | $ | **410,476** |
| Property Management Fee | $ | 18,235.90 | $ | 48,680.40 | $ | 65,644.55 | $ | 68,952.16 | $ | 72,055.01 | $ | **273,568** |
| Leasing Cost | $ | 5,000.00 | $ | 15,500.00 | $ | 6,000.00 | $ | 6,000.00 | $ | 6,000.00 | $ | **38,500** |
| CapEx Reserve | $ | - | $ | 34,506.65 | $ | 35,541.85 | $ | 36,608.10 | $ | 37,706.35 | $ | **144,363** |
| Insurance | $ | 12,982.20 | $ | 25,964.40 | $ | 25,964.40 | $ | 25,964.40 | $ | 25,964.40 | $ | **116,840** |
| **Total Rental Expenses** | $ | **176,439.80** | $ | **391,947.85** | $ | **392,482.93** | $ | **405,700.32** | $ | **418,698.93** | $ | **1,785,270** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Operating Income** | $ | **51,509** | $ | **216,557** | $ | **428,074** | $ | **456,202** | $ | **481,989** | $ | **1,634,330** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Renovation Costs** | $ | **-** | $ | **449,540.00** | $ | **-** | $ | **-** | $ | **-** | $ | **449,540** |

**Cash Analysis**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Opening Cash Balance** | $ | 71,140 | $ | 122,649 | $ | 34,065 | $ | 206,998 | $ | 464,059 | $ | **71,140** |
| Less - Secured Interest Payments | $ | - | $ | 197,141 | $ | 197,141 | $ | 197,141 | $ | 197,141 | $ | **788,563** |
| Less - Unsecured Creditor Payments | $ | | $ | 48,000 | $ | 18,000 | $ | 2,000 | $ | | $ | **68,000** |
| Less - Administrative expenses | $ | - | $ | 60,000 | $ | 40,000 | $ | - | $ | - | $ | **100,000** |
| Less - Renovation Expense | $ | - | $ | 449,540 | $ | - | $ | - | $ | - | $ | **449,540** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Income | $ | 51,509 | $ | 216,557 | $ | 428,074 | $ | 456,202 | $ | 481,989 | $ | **1,634,330** |
| Guardian Contribution | $ | - | $ | 449,540 | $ | - | $ | - | $ | - | $ | **449,540** |
| **Ending Cash** | $ | **122,649** | $ | **34,065** | $ | **206,998** | $ | **464,059** | $ | **748,907** | $ | **748,907** |

# EXHIBIT G1

**(Guardian Fund Chapter 7 Liquidation Analysis Summary)**

# Guardian Fund, LLC

*Chapter 7 Liquidation Summary for Plan*

|  | | **Low** | | **Mid** | | **High** |
|---|---|---|---|---|---|---|
| **Cash & Assets** | | | | | | |
| **Cash** | | | | | | |
| Cash Balance | $ | 1,067,727 | $ | 1,067,727 | $ | 1,067,727 |
| Total Cash | $ | 1,067,727 | $ | 1,067,727 | $ | 1,067,727 |
| **Assets** | | | | | | |
| Residential Real Estate | $ | 5,934,026 | $ | 8,307,636 | $ | 10,681,246 |
| Promissory Notes | $ | 2,016,532 | $ | 2,688,710 | $ | 3,360,887 |
| Contract For Deeds | $ | 317,339 | $ | 370,229 | $ | 423,119 |
| Net Rental Income | $ | 1,016,685 | $ | 1,220,022 | $ | 1,507,320 |
| Total Asset | $ | 9,284,582 | $ | 12,586,597 | $ | 15,972,573 |
| | | | | | | |
| Total Cash & Assets | $ | 10,352,309 | $ | 13,654,324 | $ | 17,040,300 |
| | | | | | | |
| **Expenses** | | | | | | |
| **Administrative Costs** | | | | | | |
| Attorney/Legal Fees | $ | 513,000 | $ | 513,000 | $ | 513,000 |
| Trustee Fees | $ | 334,069 | $ | 433,130 | $ | 534,709 |
| Asset Management Fees | $ | 232,115 | $ | 314,665 | $ | 399,314 |
| Other Professionals and Services | $ | 126,000 | $ | 126,000 | $ | 126,000 |
| Sub total | $ | 1,205,184 | $ | 1,386,795 | $ | 1,573,023 |
| **Cost of Goods** | | | | | | |
| Sales Commission & Closing Costs | $ | 445,052 | $ | 623,073 | $ | 801,093 |
| Administrative Lease Obligation | $ | 600,000 | $ | 600,000 | $ | 600,000 |
| Promissory Notes | $ | 171,405 | $ | 228,540 | $ | 285,675 |
| Contract For Deeds | $ | 26,974 | $ | 31,469 | $ | 35,965 |
| Interest Payments | $ | 13,896 | $ | 13,896 | $ | 13,896 |
| Property Expenses | $ | 610,011 | $ | 610,011 | $ | 610,011 |
| Sub total | $ | 1,867,338 | $ | 2,106,990 | $ | 2,346,641 |
| | | | | | | |
| Total Expenses | $ | 3,072,522 | $ | 3,493,784 | $ | 3,919,664 |
| | | | | | | |
| **Gross Proceeds** | $ | 7,279,787 | $ | 10,160,540 | $ | 13,120,635 |
| | | | | | | |
| **Secured Loan Repayment** | | | | | | |
| Guardian CV1 | $ | - | $ | - | $ | - |
| Guardian CV2 | $ | - | $ | - | $ | - |
| Shellpoint (Guardian DE lender) | $ | 305,863 | $ | 305,863 | $ | 305,863 |
| Fay Servicing | $ | 189,888 | $ | 189,888 | $ | 189,888 |
| Total Loan Repayment | $ | 495,751 | $ | 495,751 | $ | 495,751 |
| | | | | | | |
| **Available to Unsecured Creditors** | $ | 6,784,036 | $ | 9,664,788 | $ | 12,624,884 |

# EXHIBIT G2

**(CV1 Chapter 7 Liquidation Analysis Summary)**

## Guardian CV1
Liquidation Summary 6/10/24

|  |  | Low | Mid | High |
|---|---|---|---|---|
| **Assets** |  |  |  |  |
| **Cash** |  |  |  |  |
| Cash Heritage DIP |  | $ 32,500 | $ 32,500 | $ 32,500 |
| Evernest Owner Account |  | $ 28,324 | $ 28,324 | $ 28,324 |
| **Total Cash** |  | $ 60,824 | $ 60,824 | $ 60,824 |
| **Revenue** |  |  |  |  |
| Real Estate Sales |  | $ 1,996,730 | $ 2,662,307 | $ 3,327,884 |
| Rental Income |  | $ 190,082 | $ 237,603 | $ 285,124 |
| **Total Revenue** |  | $ 2,186,813 | $ 2,899,910 | $ 3,613,008 |
|  |  |  |  |  |
| **Total Assets** |  | $ 2,247,637 | $ 2,960,734 | $ 3,673,832 |
|  |  |  |  |  |
| **Expenses** |  |  |  |  |
| **Administrative Expenses** |  |  |  |  |
| Attorney/Legal Fees |  | $ 75,000 | $ 75,000 | $ 75,000 |
| Trustee Fees |  | $ 67,429 | $ 88,822 | $ 110,215 |
| Asset Management Fees |  | $ 99,000 | $ 99,000 | $ 99,000 |
| Other Professionals and Services |  | $ 20,000 | $ 20,000 | $ 20,000 |
| **Total Administrative Expenses** |  | $ 261,429 | $ 282,822 | $ 304,215 |
| **Cost of Goods** |  |  |  |  |
| Sales Commission & Closing Costs |  | $ 139,771 | $ 186,362 | $ 232,952 |
| Interest Payments |  | $ 136,665 | $ 136,665 | $ 136,665 |
| Property Expenses |  | $ 118,800 | $ 118,800 | $ 118,800 |
| **Total Cost of Goods** |  | $ 395,236 | $ 441,826 | $ 488,417 |
|  |  |  |  |  |
| **Total Expenses** |  | $ 656,665 | $ 724,648 | $ 792,632 |
|  |  |  |  |  |
| **Funds Available to Creditors** |  | $ 1,590,972 | $ 2,236,086 | $ 2,881,200 |
|  |  |  |  |  |
| **Secured Loan Repayment** |  |  |  |  |
| Guardian CV1 |  | $ 3,036,996 | $ 3,036,996 | $ 3,036,996 |

# EXHIBIT G3

**(CV2 Chapter 7 Liquidation Analysis Summary)**

# Guardian CV2

Liquidation Summary 6/10/24

|  | | Low | | Mid | | High |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Cash** | | | | | | |
| Cash Heritage DIP | $ | 69,119 | $ | 69,119 | $ | 69,119 |
| Evernest Owner Account | $ | 34,272 | $ | 34,272 | $ | 34,272 |
| **Total Cash** | **$** | **103,391** | **$** | **103,391** | **$** | **103,391** |
| **Revenue** | | | | | | |
| Real Estate Sales | $ | 1,611,700 | $ | 2,148,933 | $ | 2,686,166 |
| Rental Income | $ | 153,305 | $ | 237,603 | $ | 285,124 |
| **Total Revenue** | **$** | **1,765,004** | **$** | **2,386,536** | **$** | **2,971,290** |
| **Total Assets** | **$** | **1,868,395** | **$** | **2,489,927** | **$** | **3,074,681** |
| | | | | | | |
| **Expenses** | | | | | | |
| **Administrative Expenses** | | | | | | |
| Attorney/Legal Fees | $ | 75,000 | $ | 75,000 | $ | 75,000 |
| Trustee Fees | $ | 56,052 | $ | 74,698 | $ | 92,240 |
| Asset Management Fees | $ | 82,500 | $ | 82,500 | $ | 82,500 |
| Other Professionals and Services | $ | 20,000 | $ | 20,000 | $ | 20,000 |
| **Total Administrative Expenses** | **$** | **233,552** | **$** | **252,198** | **$** | **269,740** |
| **Cost of Goods** | | | | | | |
| Sales Commission & Closing Costs | $ | 112,819 | $ | 150,425 | $ | 188,032 |
| Interest Payments | $ | 157,018 | $ | 157,018 | $ | 157,018 |
| Property Expenses | $ | 99,000 | $ | 99,000 | $ | 99,000 |
| **Total Cost of Goods** | **$** | **368,837** | **$** | **406,443** | **$** | **444,050** |
| **Total Expenses** | **$** | **602,389** | **$** | **658,641** | **$** | **713,790** |
| | | | | | | |
| **Funds Available to Creditors** | **$** | **1,266,006** | **$** | **1,831,286** | **$** | **2,360,890** |

**Secured Loan Repayment**

| Guardian CV2 | $ 3,489,291 | $ 3,489,291 | $ 3,489,291 |
|---|---|---|---|