# EXHIBIT A

**(Empty–Reserved as Placeholder)**

# EXHIBIT B

**(Guardian Fund Class 6A Claims)**

**CLAIMS REGISTER FOR LEASE RELATED DAMAGES (GUARDIAN CLASS 6A)**

| Case No. | Claim No. | Creditor Name | Claim Amount | | Claim Description/Basis | Allowed Amount |
|---|---|---|---|---|---|---|
| 23-50233 | 47 | Fred Michel, F&J Properties, LLC | | Unknown | Fixed rent | $0 (Duplicate) |
| 23-50177 | 5 | Andronico Family Partnership, L.P. | $ | 30,362.55 | Breach of lease/Unpaid Rent | $      30,362.55 |
| 23-50177 | 14 | Scott and Cynthia Kulla Living Trust | $ | 33,984.68 | Fixed rent and repair estimate for property | Unknown |
| 23-50177 | 17 | Andrew Han, Andrew S. Han and Sally B. Han, Trustees of Han Family Rev. Trust | $ | 27,003.49 | Breach of lease/Unpaid Rent | Unknown |
| 23-50177 | 24 | Bob Nicholson; Robert H. Nicholson Revocable Trust | $ | 19,198.70 | Lease expenses | Unknown |
| 23-50177 | 29 | Charles and Lorraine Earle | $ | 6,479.00 | Unpaid Rent/Other | Unknown |
| 23-50177 | 33 | Cody Edwards | $ | 16,928.96 | Unpaid Fixed Rent | Unknown |
| 23-50177 | 34 | Sami Zamzam/ The Zamzam Family Trust | $ | 52,800.00 | Breach of lease/Unpaid Rent | Unknown |
| 23-50177 | 38 | Darryl Allen | $ | 17,416.00 | Unpaid Fixed Rent | Unknown |
| 23-50177 | 53 | Michael E. and Patti S. Waters | $ | 32,469.26 | Unpaid Fixed Rent | Unknown |
| 23-50177 | 55 | Tim Heydon, The Heydon Family Trust | $ | 32,995.00 | Fixed rent/Other | Unknown |
| 23-50177 | 58 | Bella Group LLC | $ | 9,959.59 | Fixed rent | Unknown |
| 23-50177 | 59 | Telecom Associates | $ | 10,484.85 | Fixed rent | Unknown |
| 23-50177 | 79 | Berg Tremain Properties | $ | 8,340.00 | Fixed rent | Unknown |
| 23-50177 | 90 | Fred Michel, F&J Properties, LLC | | Unknown | Fixed rent | Unknown |
| 23-50177 | 106 | Brian Burns and Stephanie Stimmell | $ | 25,191.29 | Fixed rent | Unknown |
| 23-50177 | 113 | McMinn Family Trust Dated June 25, 2019 | $ | 25,378.11 | Fixed rent/lease expenses | Unknown |
| 23-50177 | 122 | Stephen and Rondi Rembert | $ | 6,134.52 | Fixed rent/unknown lease expenses | Unknown |
| 23-50177 | 123 | Rembert Retirement, LLC | $ | 7,109.58 | Fixed rent | Unknown |
| 23-50177 | 124 | Rembert Rental Properties, LLC | $ | 6,064.58 | Fixed rent | Unknown |
| 23-50177 | 129 | Catania Family Trust | $ | 6,730.78 | Fixed rent | Unknown |
| 23-50177 | 137 | Elliot Epstein | $ | 9,058.50 | Fixed rent | Unknown |
| 23-50177 | 139 | Eric E. Fox and Theresa L. Fox | $ | 36,325.58 | Fixed rent/Other | Unknown |
| 23-50177 | 150 | James and Judith Sarnelle | $ | 8,513.11 | Fixed rent | Unknown |
| 23-50177 | 156 | Steve Yang, Trustee, The SJY Living Trust Dated March 24, 2020 | $ | 25,064.48 | Fixed rent | Unknown |
| 23-50177 | 162 | Jim L. Shepperd | $ | 14,299.26 | Fixed rent | Unknown |
| 23-50177 | 164 | Hy Sao & Wai Sao | $ | 32,579.71 | Fixed rent/Other | Unknown |
| 23-50177 | 172 | Dallas Debatin Revocable Living Trust | | Unknown | Fixed rent | Unknown |
| 23-50177 | 173 | Bill Dietlein, William R Dietlein and Terri S Dietlein | $ | 7,235.47 | Fixed rent | $0 (released claim) |
| 23-50177 | 175 | Wendell King, The Wendell and Nancy King Family Trust | $ | 15,715.00 | Fixed rent | Unknown |
| 23-50177 | 182 | Bart Eric Probasco and Cynthia S. Probasco | $ | 7,541.00 | Fixed rent | Unknown |
| 23-50177 | 186 | Dan Allen, DAM Properties, LLC | $ | 49,206.29 | Fixed rent | Unknown |
| 23-50177 | 193 | Lester Cunningham and Diane S Cunningham | $ | 6,389.50 | Fixed rent | $0 (released claim) |
| 23-50177 | 198 | Don Roland Griffiths Jr. and Marcia Lynn Griffiths | $ | 6,478.16 | Fixed rent | Unknown |
| 23-50177 | 206 | Patricia Gregor | $ | 14,324.74 | Fixed rent | Unknown |
| 23-50177 | 210 | Stephen and Lori Davey | $ | 12,302.40 | Fixed rent | Unknown |
| 23-50177 | 212 | John M. Harrigan and Laura Harrigan 2000 Family Trust | $ | 40,583.01 | Fixed rent | Unknown |
| 23-50177 | 213 | Almond Blossom Properties, LLC | $ | 24,699.20 | Fixed rent | Unknown |
| 23-50177 | 220 | The Eichelberg Chen 2017 Family Trust | $ | 36,296.00 | Fixed rent | Unknown |
| 23-50177 | 228 | Klesitz Living Trust | $ | 6,387.23 | Fixed rent | Unknown |

| | | | | | | |
|---|---|---|---|---:|---|---:|
| 23-50177 | 237 | The McMinn Family Revocable Trust of 1999 dated 05/21/99 | | Unknown | Fixed rent/lease expenses | Unknown |
| 23-50177 | 245 | William C. Prentiss Revocable Trust dated 06/07/08 | $ | 28,527.04 | Fixed rent/breach of contract | Unknown |
| 23-50177 | 248 | The Van Der Bokke Family Trust | $ | 9,082.96 | Fixed rent | Unknown |
| 23-50177 | 254 | Luke Kelly and Sally Parson | $ | 10,760.23 | Fixed rent/roof repair under lease | Unknown |
| 23-50177 | 258 | Home Angels LLC, Douglas Green | $ | 31,635.13 | Fixed rent/Other | $0 (Duplicate) |
| 23-50177 | 259 | Ursula Wehrgagen-Kastell | $ | 7,071.16 | Fixed rent | Unknown |
| 23-50177 | 260 | Home Angels LLC, Douglas Green | $ | 31,635.13 | Fixed rent/Other | Unknown |
| 23-50177 | 263 | NBC Limited, Fred & Victoria Myer, Myer Family Trust | $ | 7,500.00 | Fixed rent | Unknown |
| 23-50177 | 266 | William D. Edwards & Marjorie J. Edwards Revocable Trust | $ | 199,594.19 | Fixed rent/utilities/other | Unknown |
| 23-50177 | 274 | Kent & Pat Phillips Family Trust March 2003 | $ | 12,398.53 | Fixed rent | Unknown |
| 23-50177 | 279 | Talbir Singh | | Unknown | Fixed rent | Unknown |
| 23-50177 | 282 | Dailey Properties, Inc. | | Unknown | Fixed rent | Unknown |
| 23-50177 | 283 | Ken Stamey, The 2006 Kenneth F. Stamey & Catherine J. Jeffers-Stamey Rev Trust | $ | 12,155.30 | Fixed rent | Unknown |
| 23-50177 | 285 | Mike Thomas, Michael Harold and Lynda Janine Thomas Revocable Living Trust | $ | 24,996.00 | Fixed rent/Other | Unknown |
| 23-50177 | 286 | Inspirit Ventures, LLC | $ | 1,520.08 | Fixed rent | Unknown |
| 23-50177 | 287 | Lorenz and Frances Robinson 2015 Family Trust | $ | 3,952.75 | Fixed rent | Unknown |
| 23-50177 | 288 | Fireside Estates, LLC - 2740 Series | $ | 30,000.00 | Fixed rent/lease damages | Unknown |
| 23-50177 | 289 | Jeff Chen and Flora Lwin | $ | 30,000.00 | Fixed rent/lease damages | Unknown |
| 23-50177 | 290 | The Chen 2014 Trust, DTD September 30, 2014 | $ | 20,000.00 | Fixed rent/lease damages | Unknown |
| 23-50177 | 291 | Michael and AnaLisa Jones | $ | 5,050.09 | Fixed rent | Unknown |
| 23-50177 | 296 | The L.L. & T.L. Living Trust | $ | 11,628.32 | Fixed rent | Unknown |
| 23-50177 | 299 | Yang and Li Enterprises, LLC | $ | 7,553.79 | Fixed rent/lease damages | Unknown |
| 23-50177 | 303 | The Olson Family Revocable Trust dated November 14, 2017 | $ | 23,127.83 | Fixed rent/lease damages | Unknown |
| 23-50177 | 304 | Ryan Barnhurst | $ | 11,438.73 | Fixed rent | Unknown |
| 23-50177 | 305 | House Divided, LLC | $ | 4,498.06 | Fixed rent | Unknown |
| 23-50177 | 307 | Watson Family Trust | $ | 65,868.57 | Fixed rent/Other | Unknown |
| 23-50177 | 309 | JED Properties, LLC | | Unknown | Fixed rent | Unknown |
| 23-50177 | 311 | David McKinley | $ | 3,801.12 | Fixed rent | Unknown |
| 23-50177 | 312 | David McKinley and Stephnie McKinley | $ | 2,958.90 | Fixed rent | Unknown |
| 23-50177 | 315 | Frank Shallenberger, The Judy Lu Shallenberger Trust dtd 9/06/02 | $ | 23,316.00 | Fixed rent/breach of contract/fraud | Unknown |
| 23-50177 | 321 | The 1992 Stoll Family Trust | $ | 32,072.55 | Fixed rent/lease damages | Unknown |
| 23-50177 | 330 | Jayleen Chen | $ | 10,881.00 | Fixed rent/lease damages | Unknown |
| 23-50177 | 331 | The Sharon C. Strong Trust UTA September 30, 2000 | $ | 26,920.95 | Fixed rent | Unknown |
| 23-50177 | 337 | Wes Hall, Hall Living Trust | $ | 31,000.00 | Fixed rent/Other | Unknown |
| 23-50177 | 343 | Paul J. Dorsa and Linda E. Dorsa Family Trust Agreement dtd 1/29/85 | $ | 71,448.96 | Fixed rent | Unknown |
| 23-50177 | 345 | Edmondson Family Trust | $ | 16,250.25 | Fixed rent | Unknown |
| 23-50177 | 346 | Grover C. Edmondson III | $ | 11,387.28 | Fixed rent | Unknown |
| 23-50177 | 349 | Mervin P. and June R. Coover | $ | 23,571.60 | Fixed rent | Unknown |
| 23-50177 | 350 | Darren P. Evans | $ | 18,571.64 | Fixed rent | Unknown |
| 23-50177 | 352 | Douglas Gorvetzian | $ | 7,054.68 | Fixed rent | Unknown |
| 23-50177 | 353 | Douglas Gorvetzian and Patricia Sullivan | $ | 13,066.80 | Fixed rent | Unknown |
| 23-50177 | 359 | Kathleen A. Bender, Trustee | $ | 41,224.00 | Fixed rent/lease damages | Unknown |
| 23-50177 | 360 | Hills Properties, LLC | $ | 15,530.16 | Fixed rent | Unknown |
| 23-50177 | 363 | Charles M. Lamar and Carolyn B. Lamar | $ | 13,913.00 | Fixed rent/lease damages | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| 23-50177 | 364 | Robin W. Owen | $ | 23,370.11 | Fixed rent/lease damages | Unknown |
| 23-50177 | 366 | Creekside Pines, LLC | $ | 56,829.68 | Fixed rent | Unknown |
| 23-50177 | 368 | Crazy Deer Properties, LLC | $ | 7,252.68 | Fixed rent | Unknown |
| 23-50177 | 370 | Aaron P. Lukas and Carolyn L. Lukas | $ | 62,581.50 | Fixed rent/lease damages | Unknown |
| 23-50177 | 372 | CG2632, LLC | $ | 6,333.90 | Fixed rent | Unknown |
| 23-50177 | 374 | Dog Luv LLC | $ | 13,862.58 | Fixed rent | Unknown |
| 23-50177 | 375 | Craig E. & Peggy A. Opel, Fabfive Holdings, LLC | $ | 19,564.74 | Fixed rent | Unknown |
| 23-50177 | 377 | Stanley S. Stanley | $ | 3,884.64 | Fixed rent | Unknown |
| 23-50177 | 378 | RnB Global LLC Series 1 | $ | 10,109.26 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 382 | Michelle A. Jordan | $ | 7,911.34 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 383 | Dean Smith/ Doodle Properties LLC | $ | 8,500.00 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 384 | David Drown Wiggins and Shaun Wiggins Family Trust dtd March 11, 1996 | $ | 7,228.68 | Fixed rent | Unknown |
| 23-50177 | 386 | BXB Holdings, LLC - 511 E. Spear St. Series | $ | 7,524.12 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 387 | The Dave McCombs Trust | $ | 12,038.45 | Fixed rent | Unknown |
| 23-50177 | 388 | BXB Holdings, LLC - 212 S. Minnesota St. Series | $ | 4,641.43 | Fixed rent | Unknown |
| 23-50177 | 389 | BXB Holdings, LLC - 1937 Hamilton Ave. Series | $ | 14,364.94 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 390 | Ronald Bauer | $ | 21,699.07 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 391 | Gary Gilberg and Karyn Freested Family Trust | $ | 17,942.02 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 393 | MKH Trust 1 (Mark & Kris Hughes) | $ | 70,700.00 | Fixed rent/other lease damages | Unknown |
| 23-50177 | 394 | Ruth A.R. Shimabukuro | $ | 10,079.92 | Fixed rent/other lease expenses | Unknown |
| 23-50177 | 395 | Rodney Lee Swetland | $ | 9,646.40 | Fixed rent | Unknown |
| 23-50177 | 397 | Allyson Evans | $ | 17,552.30 | Fixed rent | Unknown |
| 23-50177 | 399 | Bill Hughes, W.J. Hughes Family Trust | $ | 4,366.16 | Fixed rent | Unknown |
| 23-50177 | 402 | Christopher David Lee | $ | 75,159.92 | Fixed rent/Other | Unknown |
| 23-50177 | 403 | Markus Seelig | $ | 31,684.72 | Fixed rent | Unknown |
| 23-50177 | 405 | Todd Minard | $ | 25,154.80 | Fixed rent | Unknown |
| 23-50177 | 409 | Dylan Proehl | $ | 14,101.00 | Fixed rent | Unknown |
| 23-50177 | 411 | Joseph & Lisa Hansen, co-trustees, Joseph and Lisa Hansen Living Trust dtd 10/6/14 | $ | 31,126.27 | Fixed rent | Unknown |
| 23-50177 | 420 | Potter Holdings LLC | $ | 11,067.48 | Fixed rent | Unknown (late-filed) |
| 23-50177 | 423 | Richard Messina | $ | 24,169.58 | Fixed rent/ other lease expenses | Unknown (late-filed) |
| | | **Total** | $ | **2,311,440.05** | | |

*Filed claims in many instances did not include itemization for the amounts claimed, and many other claims not listed here likely also include fixed rent.

*Accordingly, Guardian estimates total prepetition unpaid fixed rent under leases due is $630,000, based on 6.7% annualized fixed rent

(calculated on total property purchase values of $94.4 million) for the period 12/1/22 - 1/6/23.

*Additional lease-related property damage claims are estimated at $3,000 per property for approximately 840 properties associated with filed claims.

*Other unpaid lease-related expenses are estimated at $1,000 per property for 840 properties associated with filed claims.

**The listed claims and amounts are Guardian's best estimates based on information and documentation provided with filed claims.**

**PLEASE NOTE: The final allowance of the amount and classification of filed proofs of claims will ultimately be resolved through consensual agreement between Guardian and the claimant**

**or by adjudication of the Court.**

# EXHIBIT C

**(Guardian Fund Class 6B Claims)**

**CLAIMS REGISTER FOR PROPERTY OWNERS WITHOUT 2-YEAR BUY-BACK SIDE LETTERS (GUARDIAN CLASS 6B)**

| Case No. | Claim No. | Creditor Name | Claim Amount | Claim Description/Basis | Allowed Amount |
|---|---|---|---|---|---|
| 23-50233 | 19 | John E Hasbrook and Michelle L Hasbrook | $ 410,503.04 | Property Buy Back | Unknown |
| 23-50233 | 34 | Crom Family Trust, Sean & Laurie Crom | $ 431,587.58 | Property Buy Back | $0 (Duplicate) |
| 23-50233 | 35 | Martin H. Meckler | $ 114,392.00 | Property values | $0 (Duplicate) |
| 23-50233 | 50 | RFT Investments, LLC | $ 189,208.99 | Property Buy Back | Unknown |
| 23-50177 | 17 | The Han Family Revocable Trust | $ 147,996.51 | Loss of value and damage | Unknown |
| 23-50177 | 33 | Cody Edwards, Trustee, The Edwards Living Trust | $ 646,205.27 | Condition, value, expenses | Unknown |
| 23-50177 | 34 | Sami Zamzam, The Zamzam Family Trust | $ 507,200.00 | Values; expenses | Unknown |
| 23-50177 | 35 | Crom Family Trust, Sean & Laurie Crom | $ 431,587.58 | Values; condition | Unknown |
| 23-50177 | 38 | The Darryl Allen Revocable Trust | $ 20,788.00 | Property condition | Unknown |
| 23-50177 | 52 | Martin H. Meckler | $ 114,392.00 | Property values | Unknown |
| 23-50177 | 53 | Michael E. Waters and Patti S. Waters | $ 32,469.26 | Property values | Unknown |
| 23-50177 | 98 | Orion Holdings II, INC | $ 57,000.00 | Property values; condition | Unknown |
| 23-50177 | 101 | Teton Arroyo, Inc. | $ 152,000.00 | Property values; condition | Unknown |
| 23-50177 | 103 | Craig Opel and Peggy Opel | $ 90,000.00 | Property values; condition | Unknown |
| 23-50177 | 105 | Gaspar Anthony Sacco Revocable Trust | $ 298,714.00 | 1031 Exchange general damages | Unknown |
| 23-50177 | 106 | Brian Burns and Stephanie Stimmell | $ 938,278.60 | Maintenance rehab, expenses, values | Unknown |
| 23-50177 | 107 | Alan Spinola, Rise Above Trust Dated April 23, 2018 | $ 300,000.00 | General property damages | Unknown |
| 23-50177 | 113 | McMinn Family Trust Dated June 25, 2019 | $ 137,534.36 | Property repairs | Unknown |
| 23-50177 | 122 | Stephen and Rondi Rembert | $ 47,725.00 | Property values | Unknown |
| 23-50177 | 123 | Stephen Rembert, Rembert Retirement, LLC | $ 128,478.00 | Breach/ property values | Unknown |
| 23-50177 | 124 | Stephen Rembert, Rembert Rental Properties, LLC | $ 69,665.00 | Condition of Property | Unknown |
| 23-50177 | 129 | Russ Catania, Catania Family Trust | $ 172,044.00 | Property values; condition | Unknown |
| 23-50177 | 138 | Eric E. Fox and Theresa L. Fox | $ 581,422.00 | Property values | Unknown |
| 23-50177 | 142 | John and Denise Schlueter | $ 284,644.00 | Property values | Unknown |
| 23-50177 | 150 | James Sarnelle and Judith Sarnelle | $ 175,226.00 | Property Buy Back | Unknown |
| 23-50177 | 156 | Steve Yang, Trustee, The SJY Living Trust Dated March 24, 2020 | $ 148,364.03 | Condition, taxes, value | Unknown |
| 23-50177 | 162 | Jim L. Shepperd | $ 158,300.78 | Property values | Unknown |
| 23-50177 | 163 | Carol Waltens, Trustee, The Carol E. Waltens Family Living Trust | $ 172,179.19 | Property values | Unknown |
| 23-50177 | 166 | Lebo and Merrill Newman | $ 400,000.00 | Breach of contract | Unknown |
| 23-50177 | 172 | Dallas Debatin, Dallas D. Debatin Revocable Living Trust | $ 120,000.00 | Breach of contract/ fraud | Unknown |
| 23-50177 | 186 | Dan Allen, DAM Properties, LLC | $ 52,500.00 | Property condition/repairs | Unknown |
| 23-50177 | 190 | P. Duane Fidel and Donna E. Fidel | $ - | Property Buy Back | $0 |
| 23-50177 | 197 | Edward Rodier | $ 107,936.00 | Condition of Property; loss of value | Unknown |
| 23-50177 | 198 | Don Roland Griffiths Jr. and Marcia Lynn Griffiths | $ 11,039.58 | Condition of Property | Unknown |
| 23-50177 | 199 | Scott W. Wrye and Christine L. McAvoy | $ 358,066.94 | Property values | Unknown |
| 23-50177 | 204 | Mark Bohne | $ 124,000.00 | Property values | Unknown |
| 23-50177 | 206 | Patricia Gregor | $ 160,061.26 | Property Buy Back | Unknown |
| 23-50177 | 210 | Stephen and Lori Davey | $ 187,200.00 | Condition; HPC deed restriction cost | Unknown |
| 23-50177 | 212 | John M Harrigan and Laura A Harrigan 2000 Family Trust | Unknown | Other property-related damages | Unknown |
| 23-50177 | 220 | The Eichelberger Chen 2017 Family Trust | $ 251,995.00 | Loss of future rent/value | Unknown |
| 23-50177 | 228 | Klesitz Living Trust | $ 58,696.00 | Loss of value and future rent | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| 23-50177 | 237 | McMinn Family Revocable Trust Dated May 21, 1999 | $ | 368,945.06 | Property values | Unknown |
| 23-50177 | 239 | Michael Hartfield, Newberg Industrial Investments, INC. | $ | 302,120.26 | Property Buy Back | Unknown |
| 23-50177 | 245 | William C Prentiss Revocable Trust dated 06/07/08 | | Unknown | Breach of contract | Unknown |
| 23-50177 | 248 | The Van Der Bokke Family Trust | $ | 387,199.70 | Property-related damages | Unknown |
| 23-50177 | 259 | Ursula Wehrhagen-Kastell | $ | 189,668.84 | Breach of contract | Unknown |
| 23-50177 | 263 | NBC Limited, Fred & Victoria Myer, Myer Family Trust | $ | 284,500.00 | Real property fraud | Unknown |
| 23-50177 | 266 | William D. Edwards & Marjorie Edwards Rev. Trust | $ | 150,132.48 | Property condition/values | Unknown |
| 23-50177 | 267 | Royal Continental Towne House, LLC | $ | 927,816.00 | Breach of contract/lease; values | Unknown |
| 23-50177 | 268 | Royal Continental Towne House, LLC | $ | 795,792.00 | Secured Investment damages | Unknown |
| 23-50177 | 269 | Royal Court Apartments, LLC | $ | 1,585,998.00 | Breach of contract/lease; values | Unknown |
| 23-50177 | 270 | Royal Court Apartments, LLC | $ | 1,002,804.00 | Secured Investment damages | Unknown |
| 23-50177 | 271 | Royal Guard Towne House, LLC | $ | 1,105,535.00 | Breach of contract/lease; values | Unknown |
| 23-50177 | 272 | Royal Guard Towne House, LLC | $ | 871,342.00 | Secured Investment damages | Unknown |
| 23-50177 | 274 | Kent Phillips, Kent & Pat Phillips Family Trust | $ | 309,697.00 | Property condition/values | Unknown |
| 23-50177 | 279 | Talbir Singh, Giani Missouri LLC | $ | 472,635.64 | Property condition/values | Unknown |
| 23-50177 | 282 | Dailey Properties, Inc | $ | 735,126.82 | Property Buy Back | Unknown |
| 23-50177 | 283 | The 2006 Kenneth F Stamey and Catherine R. Jeffers-Stamey Revocable Trust | $ | 261,899.20 | Property values/loss of future rents | Unknown |
| 23-50177 | 288 | Fireside Estates, LLC - 2740 Series | $ | 525,258.00 | 1031 Exchange general damages | Unknown |
| 23-50177 | 289 | Jeff Chen and Flora Lwin | $ | 475,833.00 | 1031 Exchange general damages | Unknown |
| 23-50177 | 290 | The Chen 2014 Trust, DTD: September 30, 2014 | $ | 425,295.00 | Property Buy Back | Unknown |
| 23-50177 | 291 | Michael and AnaLisa Jones | $ | 12,014.47 | Loss of future rent/value | Unknown |
| 23-50177 | 292 | Kyle Krch | $ | 90,528.00 | General property damages | $0 (Insider) |
| 23-50177 | 293 | Kyle Krch and Sandra Krch | $ | 84,734.00 | General property damages | $0 (Insider) |
| 23-50177 | 294 | Kyle Krch, Luckyland Properties, LLC | $ | 83,081.00 | General property damages | $0 (Insider) |
| 23-50177 | 298 | David J. Perez | $ | 469,548.46 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 299 | Yang and Li Enterprises, LLC | $ | 101,000.34 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 303 | The Olson Family Revocable Trust dtd November 14, 2017 | $ | 421,872.17 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 304 | Ryan Barnhurst, Kristen Barnhurst | $ | 103,002.00 | Condition of Property | Unknown |
| 23-50177 | 305 | House Divided, LLC | $ | 73,077.58 | Purchase damages | Unknown |
| 23-50177 | 309 | JED Properties, LLC | $ | 63,950.00 | Property condition | Unknown |
| 23-50177 | 313 | Bertram Frank Jones | $ | 507,244.23 | Property Buy Back | Unknown |
| 23-50177 | 321 | The 1992 Stoll Family Trust dated June 10, 1992 | $ | 321,831.45 | Secured Investment damages | Unknown |
| 23-50177 | 322 | The 1992 Stoll Family Trust dated June 10, 1992 | $ | 438,228.16 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 323 | The L.L. & T.L. Living Trust | $ | 260,336.00 | Secured Investment damages | Unknown |
| 23-50177 | 324 | H20S Real Estate, LLC | $ | 275,147.00 | Secured Investment damages | Unknown |
| 23-50177 | 325 | The Saling Family Trust | $ | 752,263.00 | Secured Investment damages | Unknown |
| 23-50177 | 327 | The Cuisia Dabir Trust dated November 16, 2014 | $ | 809,668.00 | Secured Investment damages | Unknown |
| 23-50177 | 329 | Elgene E. Hood, Jr. | $ | 921,491.00 | Secured Investment damages | Unknown |
| 23-50177 | 330 | Jayleen Chen | $ | 223,014.00 | Secured Investment damages | Unknown |
| 23-50177 | 331 | The Sharon C. Strong Trust UTA September 30, 2000 | $ | 938,252.00 | Secured Investment damages | Unknown |
| 23-50177 | 332 | The Saling Family Trust | $ | 1,185,956.75 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 335 | Sue-Jen Sheu Living Trust dated November 21, 2014 | $ | 516,729.00 | Secured Investment damages | Unknown |
| 23-50177 | 339 | Linh Tsai | $ | 318,535.00 | Secured Investment damages | Unknown |
| 23-50177 | 340 | Tsai Family Trust dated December 18, 2003 | $ | 1,396,827.00 | Secured Investment damages | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| 23-50177 | 343 | Paul Dorsa, Paul J. Dorsa and Linda E. Dorsa Family Trust Agreement | $ | 1,971,005.00 | Secured Investment damages | Unknown |
| 23-50177 | 348 | Markus Seelig | $ | 522,764.46 | Secured Investment damages | Unknown |
| 23-50177 | 349 | Mervin P. Coover and June R. Coover | $ | 1,185,865.00 | Breach of lease/ property damage/value | Unknown |
| 23-50177 | 350 | Darren P. Evans | $ | 883,232.00 | Secured Investment damages | Unknown |
| 23-50177 | 363 | Charles M. Lamar and Carolyn B. Lamar | $ | 179,559.00 | Fraudulent misrep | Unknown |
| 23-50177 | 364 | Robin W. Owen, Javier Castellanos Martinez | $ | - | Unknown | Unknown |
| 23-50177 | 366 | Creekside Pines LLC | $ | 612,927.38 | Secured Investment damages | Unknown |
| 23-50177 | 367 | David E Clement and Nancy Opie Clement, Trustees | $ | 250,146.86 | Secured Investment damages | Unknown |
| 23-50177 | 368 | Crazy Deer Properties, LLC Series 2 | $ | 395,048.00 | Secured Investment damages | Unknown |
| 23-50177 | 370 | Aaron P. Lukas and Carolyn L. Lukas | $ | 647,544.12 | Secured Investment damages | Unknown |
| 23-50177 | 372 | CG2632, LLC | $ | 320,149.00 | Secured Investment damages | Unknown |
| 23-50177 | 374 | Dog Luv LLC | $ | 638,217.00 | Secured Investment damages | Unknown |
| 23-50177 | 377 | Stanley S. Stanley | $ | 97,125.83 | Secured Investment damages | Unknown |
| 23-50177 | 381, 419 | Nancy Opie Clement | $ | 233,021.00 | Secured Investment damages | Unknown |
| 23-50177 | 382 | Michelle A. Jordan | $ | - | Breach of contract | Unknown |
| 23-50177 | 383 | Dean Smith, Doodle Properties LLC | $ | 114,300.00 | Property-related damages | Unknown |
| 23-50177 | 384 | David Drown Wiggins and Shaun Wiggins Family Trust DTD March 11, 1996 | $ | 74,670.00 | Condition of Property | Unknown |
| 23-50177 | 386 | BXB Holdings, LLC - 511 E. Spear St. Series | $ | 66,000.00 | Condition of Property | Unknown |
| 23-50177 | 388 | BXB Holdings, LLC - 212 S. Minnesota St. Series | $ | 34,800.00 | Condition of Property | Unknown |
| 23-50177 | 389 | BXB Holdings, LLC - 1937 Hamilton Ave. Series | $ | 55,000.00 | Condition of Property | Unknown |
| 23-50177 | 390 | Ronald Bauer | $ | 194,994.66 | Breach of contract | Unknown |
| 23-50177 | 391 | Gary Gilberg, Gary Gilberg and Karyn Freested Family Trust | | Unknown | Secured Investment damages | Unknown |
| 23-50177 | 393 | MKH Trust 1 | $ | 247,531.00 | Secured Investment damages | Unknown |
| 23-50177 | 394 | Ruth A. R. Shimabukuro | $ | 408,611.00 | Property Buy Back/ condition | Unknown |
| 23-50177 | 395 | Rodney Lee Swetland | $ | 393,219.00 | Secured Investment damages | Unknown |
| 23-50177 | 397 | Allyson Evans, Bhupinder Estates, LLC | $ | 245,732.48 | Loss of future rent/value | Unknown |
| 23-50177 | 398 | Karen Degney, The K and K Degney Living Trust UTD December 18, 2010 | $ | - | Breach of contract/ misrepresentation | Unknown |
| 23-50177 | 399 | Bill Hughes, W.J. Hughes Family Trust | $ | 61,126.24 | Loss of future rent/value | Unknown |
| 23-50177 | 402 | Christopher David Lee | $ | 174,919.75 | Condition of Property/closing costs | Unknown |
| 23-50177 | 403 | Markus Seelig | $ | 443,586.08 | Loss of future rent/value | Unknown |
| 23-50177 | 405 | Todd Minard | $ | 352,167.20 | Loss of future rent/value | Unknown |
| 23-50177 | 406 | Davy J. Tyburski | $ | 129,746.40 | Potential property damages | Unknown |
| 23-50177 | 407 | Heidi Thomas | $ | 805,318.97 | Breach of contract/ property values | Unknown |
| 23-50177 | 408 | Christopher David Lee | $ | 1,467,516.00 | Secured Investment damages | Unknown |
| 23-50177 | 409 | Dylan Proehl | $ | 197,414.00 | Loss of future rent/value | Unknown |
| 23-50177 | 410 | Joseph Hansen, Co-Trusteee The Joseph and Lisa Hansen Living Trust | $ | 244,076.66 | Condition of Property | Unknown |
| 23-50177 | 411 | Joseph Hansen, Co-Trusteee The Joseph and Lisa Hansen Living Trust | $ | 52,780.86 | Loss of future rent/value | Unknown |
| 23-50177 | 413 | Richard Judd Hanna | $ | 539,000.00 | Secured Investment damages/ fraud | Unknown (late-filed) |
| 23-50177 | 415 | The Rae Wayne Trust | $ | 400,000.00 | Secured Investment damages | Unknown (late-filed) |
| 23-50177 | 420 | Potter Holdings LLC | $ | 538,932.55 | Secured Investment damages | Unknown (late-filed) |
| 23-50177 | 423 | Richard Messina | $ | 27,992.42 | Property condition | Unknown (late-filed) |
| | | **Total** | **$** | **45,541,368.49** | | |

*Many of these property owners did not itemize alleged damages. These claims may include lease-related damages for Class 6A claims.

**The listed claims and amounts are Guardian's best estimates based on information and documentation provided with filed claims.**

**PLEASE NOTE: The final allowance of the amount and classification of filed proofs of claims will ultimately be resolved through consensual agreement between Guardian and the claimant or by adjudication of the Court.**

**Class 6B claims are subject to a Court-approved claim estimation procedure to establish the final allowance of these claims.**

**Class 6B claimants will have an opportunity to opt-out of the estimation process and will receive a written notice from the Debtors with further instructions on the opt-in/opt-out procedure.**

# EXHIBIT D

**(Guardian Fund Class 6C Claims)**

**CLAIMS REGISTER FOR PROPERTY OWNERS WITH 2-YEAR BUY-BACK SIDE LETTERS (GUARDIAN CLASS 6C)**

| Case No. | Claim No. | Creditor Name | Claim Amount | Claim Description/Basis | Allowed Amount | 30% Election |
|---|---|---|---|---|---|---|
| 23-50233 | 3 | Bella Group LLC | $ 203,816.41 | Secured Investor Agreement with alleged buy-back side letter | $0 (Duplicate) | |
| 23-50233 | 4 | Telecom Associates | $ 382,962.05 | Secured Investor Agreement with alleged buy-back side letter | $0 (Duplicate) | |
| 23-50233 | 55 | Timothy E. Draper & Robin L. Draper | $ 587,620.27 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 5 | Andronico Family Limited Partnership, L.P | $ 1,704,032.55 | Secured Investor Agreement with alleged buy-back side letter | $ 817,225.00 | $ 245,167.50 |
| 23-50177 | 15 | Sherif Hanna and Donna Hanna | $ 248,405.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 24 | Bob Nicholson, Robert H. Nicholson Revocable Trust | $ 450,591.07 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 29 | Charles D. Earle & Lorraine Y. Earle | $ 209,257.30 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 58 | Bella Group LLC | $ 203,816.41 | Secured Investor Agreement with alleged buy-back side letter | $0 (prepetition release) | |
| 23-50177 | 59 | Telecom Associates | $ 382,962.05 | Secured Investor Agreement with alleged buy-back side letter | $0 (prepetition release) | |
| 23-50177 | 73 | Deborah Anne V. Morris | $ 157,226.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 74 | Deborah Anne V. Morris | $ 157,226.00 | Secured Investor Agreement with alleged buy-back side letter | $0 (Duplicate) | |
| 23-50177 | 134 | The 1999 William Yee and Wing-Yee Revocable Trust | $ 129,014.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 135 | Richard Yee | $ 159,702.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 152 | Murphy Family Trust Dated November 23, 2010 | $ 468,257.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 173 | Bill Dietlein, William R Dietlein and Terri S Dietlein | $- | Secured Investor Agreement with alleged buy-back side letter | $0 (released claim) | |
| 23-50177 | 209 | Bradley H Johnson and Reid Johnson | $- | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 345 | The Edmondson Family Trust | $ 486,632.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 346 | Grover C Edmondson III | $ 347,420.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 352 | Doug Gorvetzian | $ 300,088.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 353 | Doug Gorvetzian and Patricia Sullivan | $ 580,696.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 360 | Hills Properties LLC | $ 346,247.00 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 387 | David McCombs, The Dave McCombs Trust | $ 292,610.07 | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 401 | Allerton Holdings, LLC | $- | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| 23-50177 | 404 | Pilgrim Remembrance Holdings, LLC | $- | Secured Investor Agreement with alleged buy-back side letter | Unknown | |
| | | **Total** | **$ 7,798,581.18** | | | |

*Some of these claimants filed claims for the original purchase price of their properties, but have not deducted the current value of the properties.
If the buy-back side letters were enforceable, Guardian would still be entitled to retain the properties if it purchased them back from claimants.
**The listed claims and amounts are Guardian's best estimates based on information and documentation provided with filed claims.**
**PLEASE NOTE: The final allowance of the amount and classification of filed proofs of claims will ultimately be resolved through consensual agreement between Guardian and the claimant**
**or by adjudication of the Court.**

# EXHIBIT E

**(Guardian Fund Class 7A List of Equity Holders)**

| | |
|---|---|
| **NORMA GUARIGLIA** | |
| Name | |
| **16244 NV** | |
| Bar Code # | |
| **850 E. PATRIOT BLVD.** | |
| **SUITE F** | |
| **Reno, NV 89511** | |
| Address | |
| **775-786-7600** | |
| Phone Number | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:   **GUARDIAN FUND, LLC**

Case No.:  23-50177-hlb
23-50233-hlb
**Consolidated Under 23-50177-hlb**

**Jointly Administered with:**
Guardian CV1, LLC 23-50951-hlb
Guardian CV2, LLC 23-50952-hlb

Chapter:  **11**
Trustee

_____   Debtor(s)

## AMENDMENT COVER SHEET

The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).

- ☐ Voluntary Petition (specify reason for amendment)
- ☐ Summary of Schedules
- ☐ Statistical Summary of Certain Liabilities
- ☐ Schedule A - Real Property
- ☐ Schedule B - Personal Property
- ☐ Schedule C - Property Claimed as exempt
- ☑ Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders
  - ☐ Add/delete creditor(s), change amount or classification of debt - **$32 Fee required**
  - ☑ Add/change address of already listed creditor - **No fee**
- ☐ Schedule G - Schedule of Executory Contracts and Unexpired Leases
- ☐ Schedule H - CoDebtors
- ☐ Schedule I - Current Income of Individual Debtor(s)
- ☐ Schedule J - Current Expenditures of Individual Debtor(s)
- ☐ Declaration Concerning Debtor's Schedules
- ☐ Statement of Financial Affairs and/or Declaration
- ☐ Chapter 7 Individual Debtor's Statement of Intention
- ☐ Disclosure of Compensation of Attorney for Debtor(s)
- ☐ Statement of Current Monthly Income and Means Test Calculation
- ☐ Certification of Credit Counseling
- ☐ Other: __

_____

**Amendment of debtor(s) Social Security Number requires the filer to follow the instructions provided by the Office of the U.S. Trustee, see link to the U.S. Trustee's website on our website: www.nvb.uscourts.gov**

### Declaration of Debtor

I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.

/s/ Aaron Noe
_____
**AARON NOE, President of El Monte Capital, Inc.,
Manager**
**Debtor's Signature**
**Date:** July 16, 2024
_____

# United States Bankruptcy Court
### District of Nevada

In re __GUARDIAN FUND, LLC_____

Debtor(s)

Case No. __23-50177-hlb__

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS - AMENDED

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AARON SHOAF**<br>**BELLA GROUP LLC**<br>**PO BOX 3540**<br>**Silver Springs, NV 89429** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **AARON SHOAF**<br>**CBPR GROUP, LLC**<br>**PO BOX 3540**<br>**Silver Springs, NV 89429** | **NON-VOTING** | **0.128981397%** | **MEMBER** |
| **ADAM GORCIAK**<br>**940 MORRILL HALL CT**<br>**Reno, NV 89512** | **NON-VOTING** | **0.344769042%** | **MEMBER** |
| **ALEXANDER IMBASTARI**<br>**1101 N AVILA PLACE**<br>**Orange, CA 92869** | **NON-VOTING** | **0.444966739%** | **MEMBER** |
| **ALICE HEIMAN**<br>**PROVIDENT TRUST GROUP LLC**<br>**FBO ALICE R. HEIMAN IRA**<br>**5017 E. ALBUQUERQUE RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.093943986%** | **MEMBER** |
| **ALICE HEIMAN, TRUSTEE**<br>**THE ALICE R. HEIMAN TRUST**<br>**5017 E. ALBUQUERQUE RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.209908514%** | **MEMBER** |
| **ALICIA GARDNER**<br>**1355 CLOUGH ROAD**<br>**Reno, NV 89509** | **NON-VOTING** | **0.005519977%** | **MEMBER** |
| **ALISON RUDAY**<br>**95 LANDING LANE**<br>**North Chatham, MA 02650** | **NON-VOTING** | **0.308664066%** | **MEMBER** |
| **ALISON RUDAY**<br>**BERNARD WHITNEY**<br>**95 LANDING LANE**<br>**North Chatham, MA 02650** | **NON-VOTING** | **1.140774257%** | **MEMBER** |
| **ALISON RUDAY**<br>**FORGE TRUST CO CFBO ALISON RUDAY**<br>**95 LANDING LANE**<br>**North Chatham, MA 02650** | **NON-VOTING** | **0.259323302%** | **MEMBER** |

Sheet  1 of 38 in List of Equity Security Holders

In re: **GUARDIAN FUND, LLC** _____  Case No. **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDREW HAN<br>ANDREW S. HAN AND SALLY B. HAN, TRUSTEES<br>OF HAN FAMILY REV. TRUST<br>1633 MORELAND DR<br>Alameda, CA 94501 | NON-VOTING | 0.027886694% | MEMBER |
| ANDREW LODATO AND MISTI LODATO<br>10624 CLAIM JUMPER WAY<br>Reno, NV 89521 | NON-VOTING | 0.019389187% | MEMBER |
| ANDREW WILLIAM MAPLES AND<br>LINDSAY GREMILLION MAPLES<br>663 OUTLOOK DRIVE<br>Ponte Vedra, FL 32081 | NON-VOTING | 0.078190690% | MEMBER |
| ANDY McMINN<br>McMINN FAMILY TRUST DATED JUNE 25, 2019<br>1583 CLOUD PEAK DR.<br>Sparks, NV 89436 | NON-VOTING | 0.777946382% | MEMBER |
| ANDY PERWEIN<br>PAC INVESTOR GROUP LLC<br>4826 ALLISON DR.<br>Reno, NV 89519 | NON-VOTING | 0.174980718% | MEMBER |
| ANTHONY F. BRIZZI III<br>JUDY RENE BRIZZI, CO TRUSTEES OF THE BRIZZI FAMILY TRUST<br>330 MESQUITE DRIVE<br>Copperopolis, CA 95228 | NON-VOTING | 0.282388159% | MEMBER |
| ANTHONY T. CANGAS AND<br>ALICE B CANGAS, TRUSTEES OF THE CANGAS FAMILY TRUST<br>7 SYCAMORE LANE<br>Rolling Hills Estate, CA 90274 | NON-VOTING | 0.356809214% | MEMBER |
| ANUJ PATEL<br>456 BURANO CT<br>Oak Park, CA 91377 | NON-VOTING | 0.034996138% | MEMBER |
| ARTHUR A. JAEGLE<br>8 STIRRUP RD<br>Rancho Palos Verdes, CA 90275 | NON-VOTING | 0.040828203% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC** _____    Case No.  **23-50177-hlb**
                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ARTHUR ANGEL HERNANDEZ**<br>**1312 CAMBALLERIA DRIVE**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **ATHENA TREMAIN**<br>**DAVID R. BERG**<br>**842 NW COUNCIL DR**<br>**Gresham, OR 97030** | **NON-VOTING** | **0.111987647%** | **MEMBER** |
| **BART FISHER**<br>**BART & SUSAN FISHER REVOCABLE TRUST**<br>**14530 S COMMERICAL ST**<br>**Blythe, CA 92225** | **NON-VOTING** | **1.160868871%** | **MEMBER** |
| **BILL BURGER**<br>**CENTENNIAL EXCHANGE CO. LLC**<br>**PO BOX 548**<br>**Glenbrook, NV 89413** | **NON-VOTING** | **0.559938279%** | **MEMBER** |
| **BILL CALDON**<br>**QUEST TRUST COMPANY FBO MARGARET CALDON**<br>**18 LAKEVIEW DRIVE**<br>**Plattsburgh, NY 12901** | **NON-VOTING** | **0.048560687%** | **MEMBER** |
| **BILL CALDON**<br>**QUEST TRUST COMPANY FBO WILLIAM CALDON**<br>**18 LAKEVIEW DRIVE**<br>**Plattsburgh, NY 12901** | **NON-VOTING** | **0.251123225%** | **MEMBER** |
| **BILL EDWARDS**<br>**WILLIAM D. EDWARDS & MARJORIE J. EDWARDS**<br>**REVOCABLE TRUST**<br>**PO BOX 435**<br>**Elkhart, TX 75839** | **NON-VOTING** | **0.111987647%** | **MEMBER** |
| **BILL GROHS**<br>**FORGE TRUST CO CFBO WILLIAM GROHS**<br>**4518 EAGLE MOUNTIAN DR**<br>**Sparks, NV 89436** | **NON-VOTING** | **0.146892278%** | **MEMBER** |
| **BILL WELDON**<br>**NUVIEW TRUST CO. FBO WILLIAM WELDON**<br>**26436 PARTRIDGE DR**<br>**SANTA CLARITA, CA 91387** | **NON-VOTING** | **0.491479797%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                      Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BILL WELDON**<br>**26436 PARTRIDGE DR**<br>**SANTA CLARITA, CA 91387** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **BOB CHRISTENSEN**<br>**PROVIDENT TRUST GROUP LLC**<br>**FBO ROBERT CHRISTENSEN SEP IRA**<br>**12930 WELCOME WAY**<br>**Reno, NV 89511** | **NON-VOTING** | **0.048785613%** | **MEMBER** |
| **BOB HEMENWAY**<br>**HEMENWAY FAMILY TRUST**<br>**DTD DECEMBER 31, 2020**<br>**2295 HOMESTEAD PL**<br>**Reno, NV 89509** | **NON-VOTING** | **0.043160353%** | **MEMBER** |
| **BOB RUSK**<br>**THE RUSK FAMILY TRUST**<br>**4205 OLD HIGHWAY 395 N**<br>**Washoe Valley, NV 89704** | **NON-VOTING** | **0.559938279%** | **MEMBER** |
| **BRADLEY CHARLES HESTER**<br>**PO BOX 6748**<br>**Tahoe City, CA 96145** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **BRANDEN COYLE**<br>**FORGE TRUST CO.**<br>**FBO BRANDEN EDWARD COYLE IRA**<br>**17750 SAPPHIRE CANYON CT**<br>**Reno, NV 89508** | **NON-VOTING** | **0.025306509%** | **MEMBER** |
| **BRANDEN COYLE**<br>**FORGE TRUST CO.**<br>**FBO BRANDEN EDWARD COYLE IRA**<br>**17750 SAPPHIRE CANYON CT**<br>**Reno, NV 89508** | **NON-VOTING** | **0.378320053%** | **MEMBER** |
| **BRET W. MAUGHAN AND BRENDA D.**<br>**MAUGHAN**<br>**CO-TRUSTEES OF THE BNB JUSTDIDIT**<br>**LIVING**<br>**TRUST**<br>**655 APPOLOOSA CIRCLE**<br>**BEAVERDAM, UT 84306** | **NON-VOTING** | **0.349861024%** | **MEMBER** |
| **BRIAN SCHNARE**<br>**441 ALOSTA DRIVE**<br>**Camarillo, CA 93010** | **NON-VOTING** | **0.072813179%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC** _____    Case No.  **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BRUCE BOLDEN**<br>**719 N KENMORE STREET**<br>**Arlington, VA 22201** | **NON-VOTING** | **0.182449816%** | **MEMBER** |
| **BRYAN JAMES WOLF, TRUSTEE**<br>**THE WOLF LIVING TRUST DATED FEB 13, 2019**<br>**2510 SNOW PARTRIDGE DR**<br>**Reno, NV 89523** | **NON-VOTING** | **0.578354190%** | **MEMBER** |
| **BUZZ HARRIS**<br>**WILLIAM A. HARRIS AND CAROLINE K. HARRIS**<br>**9160 SUN ROCK RD.**<br>**Reno, NV 89521** | **NON-VOTING** | **0.033731088%** | **MEMBER** |
| **BUZZ STETLER**<br>**QUEST TRUST COMPANY FBO**<br>**LORI D. STETLER IRA**<br>**3424 GILLESPIE STREET #4**<br>**Dallas, TX 75219** | **NON-VOTING** | **0.082186361%** | **MEMBER** |
| **CARL CASEY**<br>**CARLA EMA M. VILLAFUERTE**<br>**13006 WINTER WILLOW DRIVE**<br>**Fairfax, VA 22030** | **NON-VOTING** | **0.035446630%** | **MEMBER** |
| **CAROL CASE**<br>**FORGE TRUST CO FBO CAROL S CASE**<br>**PO BOX 1155**<br>**Loomis, CA 95650** | **NON-VOTING** | **0.159182415%** | **MEMBER** |
| **CAROL FANKHAUSER**<br>**EQUITY TRUST COMPANY CUSTODIAN FBO**<br>**CAROL S FANKHAUSER**<br>**5250 E. MOUNTAIN VIEW RD.**<br>**Paradise Valley, AZ 85253** | **NON-VOTING** | **0.035954727%** | **MEMBER** |
| **CAROL J AND RONALD L PROCTOR**<br>**5144 QUAIL LAKE DRIVE**<br>**Dallas, TX 75287** | **NON-VOTING** | **0.045745720%** | **MEMBER** |
| **CAROL JO POPP**<br>**2709 GASTON AVE**<br>**Knoxville, TN 37917** | **NON-VOTING** | **0.733415469%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                          Case No.   **23-50177-hlb**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CAROL S. FANKHAUSER AND THOMAS D. FANKHAUSER 5250 E. MOUNTAIN VIEW RD Paradise Valley, AZ 85253** | **NON-VOTING** | **1.152447590%** | **MEMBER** |
| **CAROL WALTENS, TRUSTEE THE CAROL E. WALTENS FAMILY LIVING TRUST 3420 INDIA PALM DRIVE Edgewater, FL 32141** | **NON-VOTING** | **0.264840282%** | **MEMBER** |
| **CAROL WHANN PACIFIC PREMIER TRUST FBO CAROL WHANN 1500 WATERLOO DRIVE Reno, NV 89509** | **NON-VOTING** | **0.543933399%** | **MEMBER** |
| **CARRIE LUKAS AARON P. LUKAS AND CAROLYN L. LUKAS 11103 RICH MEADOW DRIVE Great Falls, VA 22066** | **NON-VOTING** | **0.001732218%** | **MEMBER** |
| **CHAD HOGE 2761 RIVER'S BEND DRIVE EAST West Fargo, ND 58078** | **NON-VOTING** | **0.349500336%** | **MEMBER** |
| **CHRIS BARTOLO 1805 BAYVIEW AVE Belmont, CA 94002** | **NON-VOTING** | **0.148163878%** | **MEMBER** |
| **CHRIS BARTOLO PROVIDENT TRUST GROUP LLC FBO CHRIS BARTOLO 1805 BAYVIEW AVE Belmont, CA 94002** | **NON-VOTING** | **0.124295580%** | **MEMBER** |
| **CHRIS DISNEY CR DISNEY & PA DISNEY TRUST 1780 BELLA CASA DR Minden, NV 89423** | **NON-VOTING** | **0.402255998%** | **MEMBER** |
| **CHRISTOPHER WATERS QUEST TRUST COMPANY FBO CORI WATERS 1604 PARKVIEW DR. Grand Island, NE 68801** | **NON-VOTING** | **0.036484399%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC_____     Case No. __23-50177-hlb__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CINDY SU AND BRYCE CHING<br>2734 72ND AVE SE<br>Mercer Island, WA 98040 | NON-VOTING | 0.419953713% | MEMBER |
| CLIFFORD & JOAN HARTWELL TRUSTEES<br>HARTWELL FAMILY TRUST OF 1990<br>PO BOX 1650<br>Lake Havasu City, AZ 86405 | NON-VOTING | 1.510757662% | MEMBER |
| CLIFTON PORTER & OSHA PORTER CO TRUSTEES<br>PORTER REVOCABLE LIVING TRUST<br>3720 MOUNT PLEASANT LANE<br>Plano, TX 75025 | NON-VOTING | 0.224554618% | MEMBER |
| CODY EDWARDS, TRUSTEE<br>THE EDWARDS LIVING TRUST<br>504 THORNGATE RD.<br>Apex, NC 27502 | NON-VOTING | 0.052324202% | MEMBER |
| COLLIN SNYDER<br>16760 KNOLLWOOD DR.<br>Granada Hills, CA 91344 | NON-VOTING | 0.198350364% | MEMBER |
| CRAIG MARTIN<br>MILLENNIUM TRUST FBO DIVERSIFIED ALT. INCOME FUND, LP<br>1541 THE ALAMEDA<br>San Jose, CA 95126 | NON-VOTING | 0.193706842% | MEMBER |
| CYRUS HAVEWALA<br>HAVEWALA LIVING TRUST<br>11585 JONES BRIDGE ROAD STE 420<br>JOHNS CREEK, GA 30022 | NON-VOTING | 0.385090014% | MEMBER |
| D. KENT MOBERLY AND M. ELAINE MOBERLY<br>1103 OAK TREE DR<br>Chapel Hill, NC 27517 | NON-VOTING | 0.237859785% | MEMBER |
| DALLAS DEBATIN<br>DALLAS D. DEBATIN REVOCABLE LIVING TRUST<br>1362 US HWY 395 N<br>STE 102 #4<br>Gardnerville, NV 89410 | NON-VOTING | 0.384957561% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC** _____    Case No.  **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DANE COOPER**<br>**PROFIT MARGIN, LLC**<br>**10661 WOLVERINE CT**<br>**Manassas, VA 20111** | **NON-VOTING** | 0.279969147% | **MEMBER** |
| **DANIEL GILES HOLLINGSWORTH**<br>**VAUGHN HOLLINGSWORTH**<br>**1345 BALFOUR DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | 0.152917114% | **MEMBER** |
| **DANIEL GILES HOLLINGSWORTH**<br>**DBA HOLLINGSWORTH HOLIDAYS 401K**<br>**FBO**<br>**DANIEL GILES HOLLINGSWORTH**<br>**1345 BALFOUR DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | 0.138152092% | **MEMBER** |
| **DANIEL GILES HOLLINGSWORTH**<br>**DBA HOLLINGSWORTH HOLIDAYS 401K**<br>**FBO**<br>**VAUGH HOLLINGSWORTH**<br>**1345 BALFOUR DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | 0.184505796% | **MEMBER** |
| **DANIEL L. BLAKE**<br>**PROVIDENT TRUST GROUP LLC**<br>**FBO DANIEL BLAKE**<br>**2165 GREEN VISTA SUITE 206B**<br>**Sparks, NV 89431** | **NON-VOTING** | 0.203580338% | **MEMBER** |
| **DANIEL THRALL**<br>**519 NW 2ND STREET**<br>**Guymon, OK 73942** | **NON-VOTING** | 0.160064552% | **MEMBER** |
| **DARRYL ABRAHAM**<br>**FORGE TRUST CO CFBO KAREN ABRAHAM**<br>**2218 TICINO COURT**<br>**Sparks, NV 89434** | **NON- VOTING** | 0.166245744% | **MEMBER** |
| **DARRYL ABRAHAM**<br>**FORGE TRUST CO CFBO DARRYL**<br>**ABRAHAM**<br>**2218 TICINO COURT**<br>**Sparks, NV 89434** | **NON-VOTING** | 1.208032578% | **MEMBER** |
| **DARRYL ALLEN**<br>**THE DARRYL ALLEN REVOCABLE TRUST**<br>**1685 PAINTED ROCK TRAIL**<br>**Reno, NV 89523** | **NON-VOTING** | 2.181434229% | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVE KELLEY**<br>**FORGE TRUST CO TONRY, GEORGIA**<br>**DEC'D**<br>**FBO SUSAN KELLEY**<br>**603 ALPINE VIEW DRIVE**<br>**Incline Village, NV 89451** | **NON-VOTING** | **0.157874811%** | **MEMBER** |
| **DAVE KELLEY**<br>**THE KELLEY FAMILY TRUST DTD DEC 9,**<br>**1989**<br>**603 ALPINE VIEW DRIVE**<br>**Incline Village, NV 89451** | **NON-VOTING** | **0.464904202%** | **MEMBER** |
| **DAVE READ**<br>**DAVID A. READ FAMILY TRUST U/A**<br>**DATED OCTOBER 18, 1989**<br>**1690 CORLEONE DR**<br>**Sparks, NV 89434** | **NON-VOTING** | **0.377958341%** | **MEMBER** |
| **DAVID AND JUDY NOFZIGER**<br>**5614 138TH PLACE SW**<br>**Edmonds, WA 98026** | **NON-VOTING** | **0.210489342%** | **MEMBER** |
| **DAVID AND KAREN LEE**<br>**940 BLACKSTONE DR**<br>**Knoxville, TN 37934** | **NON-VOTING** | **0.073288739%** | **MEMBER** |
| **DAVID HILDRETH**<br>**351 WESLEY DRIVE**<br>**Acworth, GA 30101** | **NON-VOTING** | **0.069992290%** | **MEMBER** |
| **DAVID LOWSKY**<br>**1124 21ST ST, APT. 6**<br>**Santa Monica, CA 90403** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **DAVID M. ARRINGTON**<br>**18867 BIENVILLE CT**<br>**Prairieville, LA 70769** | **NON-VOTING** | **0.073544144%** | **MEMBER** |
| **DAVID MARTIN LEUSCHNER II**<br>**1508 HEATHER LANE**<br>**Keller, TX 76248** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **DAVID R. REESMAN**<br>**5571 WHIRLAWAY LANE**<br>**Racine, WI 53402** | **NON-VOTING** | **0.045534713%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**  Case No.  **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID R. REESMAN**<br>**QUEST COMPANY FBO DAVID REESMAN**<br>**5571 WHIRLAWAY LANE**<br>**Racine, WI 53402** | **NON-VOTING** | **0.178776246%** | **MEMBER** |
| **DAVID VAN DER BOKKE**<br>**30 SAVONA CT.**<br>**Danville, CA 94526** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **DAVID WAGNER**<br>**JELT HOLDINGS, LLC**<br>**145 COYOTE RIDGE WAY**<br>**Hebron, OH 43025** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **DAVID WAGNER**<br>**WIGWAG FARMS, LLC**<br>**145 COYOTE RIDGE WAY**<br>**Hebron, OH 43025** | **NON-VOTING** | **0.142133275%** | **MEMBER** |
| **DAVID WAGNER AND NANCY L. WAGNER**<br>**WITH TOD JEREMY D WAGNER AND JULIE**<br>**WIGAL**<br>**145 COYOTE RIDGE WAY**<br>**Hebron, OH 43025** | **NON-VOTING** | **0.070251147%** | **MEMBER** |
| **DAVID WILLIAMS**<br>**2694 MARSH DR**<br>**San Ramon, CA 94583** | **NON-VOTING** | **0.618334981%** | **MEMBER** |
| **DAVID WILLIAMS**<br>**PROVIDENT TRUST GROUP LLC**<br>**FBO DAVID WILLIAMS ROTH IRA**<br>**2694 MARSH DR**<br>**San Ramon, CA 94583** | **NON-VOTING** | **0.105857683%** | **MEMBER** |
| **DAVY JOE TYBURSKI AND GAIL LYNN**<br>**TYBURSKI**<br>**CO-TRUSTEES OF THE TYBURSKI LIVING**<br>**TRUST**<br>**603 SAN ANZA**<br>**San Antonio, TX 78260** | **NON-VOTING** | **0.034602502%** | **MEMBER** |
| **DEAN SMITH**<br>**DEAN & GLORIA SMITH FOUNDATION, INC.**<br>**1055 W. MOANA LANE, STE 104**<br>**Reno, NV 89509** | **NON-VOTING** | **0.366775751%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                          Case No.  **23-50177-hlb**

                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DEAN SMITH**<br>**DOODLE TRUST**<br>**1055 W. MOANA LANE STE 104**<br>**Reno, NV 89509** | **NON-VOTING** | **2.247259083%** | **MEMBER** |
| **DEBORAH DIEFENBACHER**<br>**THE DIEFENBACHER FAMILY TRUST**<br>**5069 SQUIRREL ST**<br>**Springfield, OR 97478** | **NON-VOTING** | **0.071666051%** | **MEMBER** |
| **DEE BROWN**<br>**BROWN FAMILY TRUST DTD DECEMBER 5, 1996**<br>**1152 SOUTH WESTLAKE BLVD UNIT G**<br>**Westlake Village, CA 91361** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **DENIS DAGOFF**<br>**2520 PIPING ROCK**<br>**Reno, NV 89502** | **NON-VOTING** | **0.083168498%** | **MEMBER** |
| **DENNY WELSAND**<br>**2080 ROCKHAVEN DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.134115021%** | **MEMBER** |
| **DENNY WELSAND**<br>**LODGEFORD & FORD #1, LLC**<br>**2080 ROCKHAVEN DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.015560325%** | **MEMBER** |
| **DEVIN GNEITING**<br>**THUNDER CREEK RANCH, SERIES LLC-SERIES B**<br>**1030 N BEVERLY DRIVE**<br>**Eagle, ID 83616** | **NON-VOTING** | **0.419953713%** | **MEMBER** |
| **DIANE KHOSRAVI**<br>**JAY E. HOUSEHOLDER, SR. TRUST**<br>**2215 PARKVIEW LN**<br>**Missouri City, TX 77459** | **NON-VOTING** | **0.304890254%** | **MEMBER** |
| **DIANE KHOSRAVI**<br>**QUEST TRUST COMPANY FBO DIANE KHOSRAVI**<br>**2215 PARKVIEW LN**<br>**Missouri City, TX 77459** | **NON-VOTING** | **0.158207706%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**                                  Case No. **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DON GRIFFITHS JR AND MARCIA L GRIFFITHS**<br>**63474 CRESTVIEW DR**<br>**Bend, OR 97701** | **NON-VOTING** | **0.021319090%** | **MEMBER** |
| **DON HERRIN**<br>**FORGE TRUST CO CFBO DONALD HERRIN**<br>**4309 ELMWOOD LANE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.141335530%** | **MEMBER** |
| **DON UNRUH**<br>**DONALD B. UNRUH AND DEBRA L. UNRUH REVOCABLE LIVING TRUST**<br>**2775 SHADOW DANCE TRAIL**<br>**Reno, NV 89511** | **NON-VOTING** | **0.155565144%** | **MEMBER** |
| **DONALD PROTO**<br>**QUEST TRUST COPMANY FBO ELIZABETH PROTO**<br>**1763 TUTTLE AVE**<br>**Cheshire, CT 06410** | **NON-VOTING** | **0.131586847%** | **MEMBER** |
| **DONNA G. SEYMOUR AND KENT S. SEYMOUR**<br>**TRUSTEES OF THE KENT S SEYMOUR AND DONNA**<br>**G SEYMOUR FAMILY TRUST**<br>**24 EAGLE DR**<br>**Novato, CA 94949** | **NON-VOTING** | **0.419953713%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**BOURGEOIS FAMILY TRUST**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**FORGE TRUST CO FBO DOUG BOURGEOIS**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.039728624%** | **MEMBER** |
| **DOUG BOURGEOIS**<br>**FORGE TRUST CO FBO LINDA BOURGEOIS**<br>**2082 EMPIRE RANCH RD**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.043599880%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DOUG WILLIAMS**<br>**THE DOUGLAS S. WILLIAMS AND**<br>**TRACEY L. WILLIAMS REVOCABLE TRUST**<br>**12650 SE STALEY AVE**<br>**Damascus, OR 97089** | **NON-VOTING** | 0.085978821% | **MEMBER** |
| **DOUGLAS GORVETZIAN AND PATRICIA SULLIVAN**<br>**30322 LITTLE HARBOR DRIVE**<br>**CANYON LAKE, CA 92587** | **NON-VOTING** | 0.017810412% | **MEMBER** |
| **DUTCH SQUIRES**<br>**THE SQUIRES FAMILY TRUST**<br>**10942 W. HAMPDEN PLACE**<br>**Denver, CO 80227** | **NON-VOTING** | 0.428483885% | **MEMBER** |
| **ED TACKE**<br>**GFI REAL ESTATE LLC**<br>**2102 S. PARKWOOD DR**<br>**Harlingen, TX 78550** | **NON-VOTING** | 0.219105853% | **MEMBER** |
| **EDWARD E. HALE & KATHLEEN A. HALE**<br>**2702 37TH ST NW**<br>**Gig Harbor, WA 98335** | **NON-VOTING** | 0.041275532% | **MEMBER** |
| **EL MONTE CAPITAL, INC.**<br>**3810 VISTA LUCCI**<br>**Reno, NV 89519** | **VOTING** | 1 | **MANAGING MEMBER** |
| **ELGENE EDWARD HOOD JR.**<br>**1263 S. RIVER RD**<br>**Denham Springs, LA 70726** | **NON-VOTING** | 0.080087020% | **MEMBER** |
| **ELIE AYACHE**<br>**AYACHE LIVING TRUST**<br>**1773 WADE AVENUE**<br>**Santa Clara, CA 95051** | **NON-VOTING** | 1.293753295% | **MEMBER** |
| **EREVAN O'NEILL**<br>**SENC LLC**<br>**2845 CALIFORNIA STREET**<br>**San Francisco, CA 94115** | **NON-VOTING** | 0.139984566% | **MEMBER** |
| **ERIC D COLLINS**<br>**333 ENGLENOOK DRIVE**<br>**Debary, FL 32713** | **NON-VOTING** | 0.036070663% | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC_____     Case No. __23-50177-hlb__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC GIBSON<br>AUBURN RIDGE CAPITAL, LLC<br>3022 COUNTY ROAD 112<br>Carbondale, CO 81623 | NON-VOTING | 0.031676198% | MEMBER |
| ERIC KLESITZ<br>KLESITZ LIVING TRUST DTD MARCH 22, 2007<br>1330 WHEELER WAY<br>Gardnerville, NV 89460 | NON-VOTING | 0.209976856% | MEMBER |
| ERIC R. JOHNSON AND LORRAINE M. JOHNSON<br>47 BRIXTON ROAD<br>Merrick, NY 11566 | NON-VOTING | 0.143371045% | MEMBER |
| ERIC VELK<br>THE VELK FAMILY TRUST<br>37639 BOTANICA PL<br>Murrieta, CA 92562 | NON-VOTING | 0.292275446% | MEMBER |
| ERLING R. SALVESEN AND SUSAN SALVESEN<br>PO BOX 18912<br>Buckingham, PA 18912 | NON-VOTING | 0.028087943% | MEMBER |
| FRANK RICCI<br>FBH INVESTORS 401K PLAN<br>PO BOX 220255<br>El Paso, TX 79913 | NON-VOTING | 0.124779164% | MEMBER |
| FRANK RICCI<br>PENTAGON INVESTMENTS V, LLC<br>PO BOX 220255<br>El Paso, TX 79913 | NON-VOTING | 0.288667251% | MEMBER |
| FRANK SHALLENBERGER<br>FRANK AND JUDY SHALLENBERGER TRUST<br>1231 COUNTRY CLUB DR<br>Carson City, NV 89703 | NON-VOTING | 0.298117325% | MEMBER |
| FRANK SNYDER<br>QUEST TRUST COMPANY FBO FRANK SNYDER<br>6965 KELLAM RIDGE DR<br>Greensboro, NC 27455 | NON-VOTING | 0.732686180% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC** _____   Case No.  **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GAIL MESSINA**<br>**951 OLD COUNTY ROAD, STE 2**<br>**PMB 155**<br>**Belmont, CA 94002** | **NON-VOTING** | **0.718957172%** | **MEMBER** |
| **GARY GILBERG**<br>**DIRECTED TRUST COMPANY FBO GARY GILBERG**<br>**11050 PALISADES DR**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.219416577%** | **MEMBER** |
| **GARY GILBERG**<br>**GARY GILBERG AND KARYN FREESTED FAMILY TRUST**<br>**11050 PALISADES DR**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.279969147%** | **MEMBER** |
| **GARY McMINN**<br>**THE McMINN FAMILY REV TRUST OF 1999**<br>**150 WRANGLER RANCH CT**<br>**Reno, NV 89510** | **NON-VOTING** | **0.046835882%** | **MEMBER** |
| **GC EDMONDSON**<br>**EDMONDSON FAMILY TRUST**<br>**245 BONNIE PL**<br>**Reno, NV 89509** | **NON-VOTING** | **0.405955246%** | **MEMBER** |
| **GEORGE JOSEPH GORCIAK III**<br>**MARGARET S. GORCIAK**<br>**2870 NE HOGAN DRIVE, STE E**<br>**BOX 239**<br>**Gresham, OR 97030** | **NON-VOTING** | **0.580202117%** | **MEMBER** |
| **GERTRUDE DUBANSKI**<br>**QUEST TRUST COMPANY FBO GERTRUDE DUBANSKI**<br>**448 DOG LEG DRIVE**<br>**Fernley, NV 89408** | **NON-VOTING** | **0.306067563%** | **MEMBER** |
| **GERTRUDE DUBANSKI**<br>**QUEST TRUST COMPANY FBO ROBERT DANIEL DUBANSKI**<br>**448 DOG LEG DRIVE**<br>**Fernley, NV 89408** | **NON-VOTING** | **0.306067563%** | **MEMBER** |
| **GREG HUGHES**<br>**SOLID GROUND LLC**<br>**7965 MEADOW VISTA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.543124079%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                          Case No.   **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GREGG COOLEY**<br>**16340 LOOKOUT LANE**<br>**Bow, WA 98232** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **GREGORY & RITA ROTH**<br>**22213 NE 140TH WAY**<br>**Woodinville, WA 98077** | **NON-VOTING** | **0.237763577%** | **MEMBER** |
| **GREGORY J MIKOWSKI**<br>**LINDA S MIKOWSKI**<br>**2850 S. KOHLER ROAD**<br>**Suttons Bay, MI 49682** | **NON-VOTING** | **0.314965285%** | **MEMBER** |
| **HERMAN GRIMM**<br>**HERMAN D GRIMM AND BARBARA T GRIM TR**<br>**1145 CLIFF PARK WAY**<br>**Reno, NV 89523** | **NON-VOTING** | **0.149608040%** | **MEMBER** |
| **HY SAO & WAI SAO**<br>**15062 ALMOND ORCHARD**<br>**San Diego, CA 92131** | **NON-VOTING** | **0.019152542%** | **MEMBER** |
| **JAMES H AND W KAY GRENZ**<br>**22715 KNAPP RD**<br>**Mount Vernon, WA 98273** | **NON-VOTING** | **0.104988428%** | **MEMBER** |
| **JAMES STAFFORD**<br>**QUEST TRUST COMPANY FBO JAMES STAFFORD**<br>**206 ABIGAIL DR**<br>**Thibodaux, LA 70301** | **NON-VOTING** | **0.162277869%** | **MEMBER** |
| **JANICE FARREHI**<br>**PJF CAPITAL LLC**<br>**1615 NEWPORT CREEK DRIVE**<br>**Ann Arbor, MI 48103** | **NON-VOTING** | **0.128921632%** | **MEMBER** |
| **JASON DEVINEY**<br>**FORGE TRUST CO CFBO JASON DEVINEY IRA**<br>**305 ABISO AVE**<br>**San Antonio, TX 78209** | **NON-VOTING** | **0.046017231%** | **MEMBER** |
| **JASON FORD**<br>**JASON FORD TRUST**<br>**1820 SONOMA AVE STE 70**<br>**SANTA ROSA, CA 95045** | **NON-VOTING** | **0.093597460%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**          Case No. **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JASON MARTIN<br>3MZ ENTERPRISES, LLC<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.139984566% | MEMBER |
| JASON MARTIN<br>QUEST TRUST COMPANY FBO JASON MARTIN<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.094894679% | MEMBER |
| JASON MARTIN<br>QUEST TRUST COMPANY FBO NICOLE MARTIN<br>6226 N. RIDGEWOOD DR<br>Ludington, MI 49431 | NON-VOTING | 0.100050274% | MEMBER |
| JASON SCHLUETER<br>QUEST TRUST COMPANY<br>FBO KATHRYN GRACE SCHLUETER<br>1415 N WOODED LAKE DR<br>Ludington, MI 49431 | NON-VOTING | 0.030735675% | MEMBER |
| JASON SCHLUETER<br>SCHLUETER REI, LLC<br>1415 N WOODED LAKE DR<br>Ludington, MI 49431 | NON-VOTING | 0.069992290% | MEMBER |
| JAYLEEN CHEN<br>4320 DUNDEE ROAD<br>Reno, NV 89519 | NON-VOTING | 0.039663964% | MEMBER |
| JEFFERSON RAHILL, TRUSTEE<br>THE JEFFERSON RAHILL 401K PLAN<br>1200 GLORIETTA BLVD<br>Coronado, CA 92118 | NON-VOTING | 0.069992290% | MEMBER |
| JESS VAN & MARILYN RUTH JOHNSTON<br>5405 WILMINGTON<br>Reno, NV 89511 | NON-VOTING | 0.448915271% | MEMBER |
| JIAN HONG WANG AND SHAO LIANG WANG<br>352 CARL ST<br>San Francisco, CA 94117 | NON-VOTING | 0.140422801% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                          Case No.  **23-50177-hlb**

                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JIM COLEMAN**<br>**THE JRC LIVING FAMILY TRUST**<br>**1410 PATRICK AVENUE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.475190681%** | **MEMBER** |
| **JIM NUSS**<br>**THE NUSS FAMILY TRUST**<br>**2634 SPEARPOINT DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **JIM RACHOR**<br>**MJC SYNDICATIONS, LLC**<br>**PO BOX 1008**<br>**Ada, MI 49301** | **NON-VOTING** | **0.104988428%** | **MEMBER** |
| **JOE WALTON**<br>**WALTON LIVING TRUST DTD 11/14/17**<br>**10847 HARBOTTLE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.642140476%** | **MEMBER** |
| **JOHN AND/OR KATHY BAKER**<br>**15838 LONG VALLEY DR**<br>**Monument, CO 80132** | **NON-VOTING** | **0.035285942%** | **MEMBER** |
| **JOHN ANDERSON**<br>**FORGE TRUST CO CFBO JOHN ANDERSON IRA**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.267799575%** | **MEMBER** |
| **JOHN ANDERSON**<br>**FORGE TRUST CO CFBO MARY ANDERSON IRA**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.176060726%** | **MEMBER** |
| **JOHN ANDERSON**<br>**THE JOHN AND MARY ANDERSON FAMILY TRUST**<br>**10064 DIXON LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.125503831%** | **MEMBER** |
| **JOHN CHRIS DROEGE**<br>**PO BOX 990**<br>**Ontario, OR 97914** | **NON-VOTING** | **0.209976856%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC__      Case No. __23-50177-hlb__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN GWALTNEY<br>ELINORE R JACKSON<br>220 STAGS LEAP<br>Sparks, NV 89441 | NON-VOTING | 0.073349142% | MEMBER |
| JOHN HARRIGAN<br>JOHN M. HARRIGAN AND LAURA A. HARRIGAN<br>2000 FAMILY TRUST<br>9910 BURMESE LANE<br>Reno, NV 89521 | NON-VOTING | 0.037743561% | MEMBER |
| JOHN HUNG<br>JTH FAMILY TRUST<br>2105 BACK NINE TRAIL<br>Reno, NV 89523 | NON-VOTING | 0.043342671% | MEMBER |
| JOHN MARK WEAVER<br>75 PRESTWICK DR<br>Odessa, TX 79762 | NON-VOTING | 0.144106796% | MEMBER |
| JOHN MURRAY<br>JMOT, LLC<br>1920 MIDLAND AVE.<br>Glenwood Springs, CO 81601 | NON-VOTING | 0.034996138% | MEMBER |
| JOHN MURRAY<br>QUEST TRUST CO CFBO JOHN MURRAY<br>1920 MIDLAND AVE.<br>Glenwood Springs, CO 81601 | NON-VOTING | 0.088722135% | MEMBER |
| JOHN PACE<br>581 E. VERMONT DR<br>Gilbert, AZ 85295 | NON-VOTING | 0.023991875% | MEMBER |
| JOHN SARIGIANNIDES<br>PO BOX 871762<br>Vancouver, WA 98687 | NON-VOTING | 0.195159852% | MEMBER |
| JOHN VAN KIRK<br>7625 S. YAMPA STREET<br>Centennial, CO 80016 | NON-VOTING | 0.044522579% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JON HOEFLING**<br>**JON E. HOEFLING AND SHARON D. HOEFLING**<br>**LIVING TRUST DTD OCTOBER 7, 2002**<br>**307 FAIRFAX DRIVE**<br>**Allen, TX 75013** | **NON-VOTING** | **1.131068323%** | **MEMBER** |
| **JOSEPH E. RAJACIC**<br>**QUEST IRA FBO JOSEPH RAJACIC**<br>**2335 SOLITUDE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.129052935%** | **MEMBER** |
| **JOSEPH E. RAJACIC AND CARRIE LOU RJACIC**<br>**TRUSTEES OF THE RAJACIC LIVING TRUST**<br>**2335 SOLITUDE DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.353375994%** | **MEMBER** |
| **JOSEPH HANSEN, CO-TRUSTEE**<br>**THE JOSEPH AND LISA HANSEN LIVING TRUST**<br>**860 MACKEY CT**<br>**Reno, NV 89512** | **NON-VOTING** | **0.123390747%** | **MEMBER** |
| **JOSEPH PRATT**<br>**18231 HIAWATHA ST**<br>**Northridge, CA 91326** | **NON-VOTING** | **0.064841069%** | **MEMBER** |
| **JOSEPH W RANDALL**<br>**1529 SAULTER VIEW RD**<br>**Birmingham, AL 35209** | **NON-VOTING** | **0.037899459%** | **MEMBER** |
| **JULIET TSAI**<br>**1521 VIRGINIA ROAD**<br>**San Marino, CA 91108** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **JUSTIN JOHNSON AND ELIZABETH HUNT**<br>**615 HIGUERA ROAD**<br>**Barre, VT 05641** | **NON-VOTING** | **0.044195991%** | **MEMBER** |
| **JUSTIN TRIMBLE**<br>**NEWMAN 2019 IRREVOCABLE TR DTD 12/13/19**<br>**3705 BARRON WAY**<br>**Reno, NV 89511** | **NON-VOTING** | **1.353280196%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC_____     Case No. __23-50177-hlb__
                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KAREN DEGNEY<br>ALL SERVICE REALTY NV INC<br>2427 IRON SQUARE DR<br>Reno, NV 89521 | NON-VOTING | 0.146081268% | MEMBER |
| KAREN DEGNEY<br>THE K AND K DEGNEY LIVING TRUST<br>UTD DECEMBER 18, 2010<br>2427 IRON SQUARE DR<br>Reno, NV 89521 | NON-VOTING | 0.084048613% | MEMBER |
| KATIE COOMBS<br>KD COOMBS HOLDINGS LLC<br>13490 MAHOGANY DRIVE<br>Reno, NV 89511 | NON-VOTING | 0.099269771% | MEMBER |
| KEN KOEPPE<br>THE KOEPPE-YOUNG FAMILY TRUST DTD<br>5/6/08<br>2707 ROBB DR<br>Reno, NV 89523 | NON-VOTING | 0.038828408% | MEMBER |
| KENT PHILLIPS<br>KENT & PAT PHILLIPS FAMILY TRUST<br>8490 HOLIDAY LANE<br>Reno, NV 89511 | NON-VOTING | 0.105105131% | MEMBER |
| KENT PHILLIPS<br>KENT & PAT PHILLIPS FAMILY TRUST<br>MARCH 2003 - B<br>8490 HOLIDAY LANE<br>Reno, NV 89511 | NON-VOTING | 0.161735074% | MEMBER |
| KEVIN PURSEL<br>CUSP HOLDINGS, LLC<br>1245 MARS EVANS CITY RD<br>Evans City, PA 16033 | NON-VOTING | 0.092916812% | MEMBER |
| KEVIN PURSEL<br>QUEST TRUST CO FBO KEVIN PURSEL<br>1245 MARS EVANS CITY RD<br>Evans City, PA 16033 | NON-VOTING | 0.082319553% | MEMBER |
| KHALID AZIM<br>FORGE TRUST CO CFBO SYED KHALID<br>AZIM<br>711 YUROK CT<br>Fremont, CA 94539 | NON-VOTING | 0.430738532% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC** _____     Case No.  **23-50177-hlb**
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KIRK JOHNSON**<br>**KIRK C. JOHNSON TRUST OF 2007**<br>**12940 FIELDCREEK LN**<br>**Reno, NV 89511** | **NON-VOTING** | **0.452365960%** | **MEMBER** |
| **LaMONT HENRY**<br>**3945 BORDER WAY**<br>**Virginia Beach, VA 23456** | **NON-VOTING** | **0.016965089%** | **MEMBER** |
| **LARRY E. AND ANETTE R. BARNES**<br>**505 TWO FORTY ROAD**<br>**Reno, NV 89510** | **NON-VOTING** | **0.014579979%** | **MEMBER** |
| **LARRY FOLDEN**<br>**THE L.L. & T.L. LIVING TRUST**<br>**2806 AUGUSTA DRIVE**<br>**Jacksonville, TX 75766** | **NON-VOTING** | **0.003800200%** | **MEMBER** |
| **LARRY NEWMAN**<br>**THE NEWMAN FAMILY TRUST**<br>**DTD SEPTEMBER 30, 1997**<br>**1775 AUTUMN VALLEY WAY**<br>**Reno, NV 89523** | **NON-VOTING** | **0.144472243%** | **MEMBER** |
| **LARRY WEIGEL**<br>**LARRY L WEIGEL AND DEBRA K. WEIGEL TRUST**<br>**UTD MARCH 12, 2015**<br>**5520 MULLIGAN WAY**<br>**Bradenton, FL 34211** | **NON-VOTING** | **0.425110672%** | **MEMBER** |
| **LE BOYDSTON**<br>**FORGE TRUST CO CFBO LE BOYDSTON IRA**<br>**2065 KAMI CT**<br>**Reno, NV 89509** | **NON-VOTING** | **0.102136123%** | **MEMBER** |
| **LE BOYDSTON**<br>**L.E. BAILEY BOYDSTON AND LYNN H BOYDSTON**<br>**CO TRUSTEES THE BOYDSTON FAMILY TR**<br>**2065 KAMI CT**<br>**Reno, NV 89509** | **NON-VOTING** | **0.738512436%** | **MEMBER** |
| **LEBO NEWMAN**<br>**THE NEWMAN FAMILY 2020 TRUST**<br>**4795 FRANKTOWN RD**<br>**Washoe Valley, NV 89704** | **NON-VOTING** | **7.494629099%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                              Case No.  **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE VAN DER BOKKE**<br>**THE VAN DER BOKKE FAMILY TRUST**<br>**1181 DUTCH HOLLOW TRAIL**<br>**Reno, NV 89523** | **NON-VOTING** | **0.355750368%** | **MEMBER** |
| **LEO CANGAS**<br>**THE CANGAS LIVING TRUST**<br>**2550 PACIFIC COAST HWY NBR 20**<br>**Torrance, CA 90505** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **LEON MANFREDI**<br>**LEON MANFREDI TRUST**<br>**2549 CARIBE DR**<br>**The Villages, FL 32162** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **LEWIS CUMMINGS**<br>**16452 STONECREST DRIVE**<br>**Conroe, TX 77302** | **NON-VOTING** | **0.170119926%** | **MEMBER** |
| **LEWIS CUMMINGS**<br>**QUEST TRUST COMP. FBO LEWIS**<br>**CUMMINGS**<br>**16452 STONECREST DRIVE**<br>**Conroe, TX 77302** | **NON-VOTING** | **0.178142896%** | **MEMBER** |
| **LIANA AUGUSTINI**<br>**LAW OFFICE OF JEFF AUGUSTINI 401K**<br>**25982 POKER FLATS PLACE**<br>**Laguna Hills, CA 92653** | **NON-VOTING** | **0.036489952%** | **MEMBER** |
| **LINDA BARRETT**<br>**LINDA BARRETT REVOCABLE TRUST**<br>**1037 CLIPPER COURT**<br>**Del Mar, CA 92014** | **NON-VOTING** | **0.596241467%** | **MEMBER** |
| **LINH TSAI**<br>**13120 DRESSAGE LANE**<br>**San Diego, CA 92130** | **NON-VOTING** | **0.156407372%** | **MEMBER** |
| **LOUIE ANDREINI**<br>**ANGELO LOUIS ANDREINI III LIVING TRUST**<br>**514 AMERICAS WAY #15506**<br>**Box Elder, SD 57719** | **NON-VOTING** | **0.349961423%** | **MEMBER** |
| **LUCY CHEN**<br>**EICHELBERGER CHEN FAMILY TRUST 2017**<br>**582 SANTA ROSA AVE**<br>**Berkeley, CA 94707** | **NON-VOTING** | **0.419953713%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                          Case No.   **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LUKE KELLY**<br>**SPSD RETIREMENT PROPERTIES LLC**<br>**FBO SALLY ANN PARSONS IRA**<br>**180 CROCKETT TRAIL**<br>**Ward, CO 80481** | **NON-VOTING** | **1.016141281%** | **MEMBER** |
| **LUKE KELLY**<br>**C A PROPERTY CARE RETIREMENT TRUST**<br>**180 CROCKETT TRAIL**<br>**Ward, CO 80481** | **NON-VOTING** | **0.039502050%** | **MEMBER** |
| **MARGARET JANE CHELLING TRUSTEE**<br>**THE MARGARET JANE CHELLING LIVING TRUST**<br>**10501 BELLMAN AVE**<br>**Downey, CA 90241** | **NON-VOTING** | **0.522381258%** | **MEMBER** |
| **MARIAN RANDOLPH**<br>**THE LEONARD W. RANDOLPH AND MARIAN L. RANDOLPH FAMILY TRUST**<br>**17800 RANDOLPH COURT**<br>**Plymouth, CA 95669** | **NON-VOTING** | **0.206920360%** | **MEMBER** |
| **MARKUS AND GABRIELLE SEELIG**<br>**4665 HAWAINA WAY**<br>**Kelseyville, CA 95451** | **NON-VOTING** | **0.176187692%** | **MEMBER** |
| **MARTY MECKLER, TRUSTEE**<br>**THE MECKLER FAMILY TRUST**<br>**7520 ROCKY POINT TRAIL**<br>**Reno, NV 89506** | **NON-VOTING** | **0.228174843%** | **MEMBER** |
| **MICHAEL ALBERS**<br>**PACIFIC PREMIER TRUST FBO MICHAEL ALBERS**<br>**2545 W LAKERIDGE SHORES**<br>**Reno, NV 89519** | **NON-VOTING** | **0.041995371%** | **MEMBER** |
| **MICHAEL CHO**<br>**DRMC HOLDINGS, LLC**<br>**8710 GRAND MISSION BLVD SUITE A**<br>**Richmond, TX 77407** | **NON-VOTING** | **0.046706767%** | **MEMBER** |
| **MICHAEL CORFIELD**<br>**MKC FAMILY TRUST DATED AUGUST 18, 2017**<br>**206 AVENIDA BARCELONA**<br>**San Clemente, CA 92672** | **NON-VOTING** | **0.070295317%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                      Case No.  **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL DELANEY**<br>**4280 SANDHILLS LANE**<br>**Prosper, TX 75078** | **NON-VOTING** | **0.001413938%** | **MEMBER** |
| **MICHAEL DELANEY**<br>**MPD REAL ESTATE INVESTMENTS LLC**<br>**4261 E. UNIVERSITY DRIVE**<br>**STE 30 #182**<br>**Prosper, TX 75078** | **NON-VOTING** | **0.226792605%** | **MEMBER** |
| **MICHAEL DUNNIGAN**<br>**ABUNDANT LIFE CAPITAL LLC**<br>**2650 FERN VALLEY LN**<br>**Rockwall, TX 75087** | **NON-VOTING** | **0.441937782%** | **MEMBER** |
| **MICHAEL PILE**<br>**PO BOX 437**<br>**Virginia City, NV 89440** | **NON-VOTING** | **0.047336282%** | **MEMBER** |
| **MICHAEL POULOS**<br>**955 LEXINGTON AVE, APT 1C**<br>**New York, NY 10021** | **NON-VOTING** | **0.073749627%** | **MEMBER** |
| **MIKE AND ANALISA JONES**<br>**4775 PINE SPRINGS DR**<br>**Reno, NV 89509** | **NON-VOTING** | **0.368756796%** | **MEMBER** |
| **MIKE ROGERS**<br>**6 TO 7 INVESTMENTS, LLC**<br>**4350 ENCINAS DRIVE**<br>**La Canada Flintridge, CA 91011** | **NON-VOTING** | **0.167981485%** | **MEMBER** |
| **MIKE THOMAS**<br>**MICHAEL HAROLD AND LYNDA JANINE THOMAS**<br>**REVOCABLE LIVING TRUST**<br>**2171 HOLLAND DRIVE**<br>**Placerville, CA 95667** | **NON-VOTING** | **0.095188132%** | **MEMBER** |
| **MILT BROWN**<br>**MILTON E BROWN III & MARAGARET I BROWN**<br>**TRUSTEES**<br>**490 AVALON TERRACE CT.**<br>**Reno, NV 89523** | **NON-VOTING** | **0.300626794%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC__            Case No. __23-50177-hlb__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANCY LUCIA<br>360 E. 1ST STREET #586<br>Tustin, CA 92780 | NON-VOTING | 0.052494207% | MEMBER |
| NATHAN AND BRANDY LINDEMAN<br>460 ASPEN SPRINGS ROAD<br>Cle Elum, WA 98922 | NON-VOTING | 0.214092439% | MEMBER |
| NIC SEVERINO<br>GNS INVESTMENTS, LLC<br>6203 MAPLEWOOD DR.<br>Littleton, CO 80123 | NON-VOTING | 0.034996138% | MEMBER |
| PAOLO POIDMORE AND/OR<br>SHAWNTEL POIDMORE, TRUSTEES<br>8001 INDIAN SPRINGS WAY<br>Orangevale, CA 95662 | NON-VOTING | 0.699922831% | MEMBER |
| PAT MATAVA<br>GARY P. CLUSSERATH<br>2690 ELSIE IRENE LANE<br>Reno, NV 89503 | NON-VOTING | 0.279969147% | MEMBER |
| PAUL BRYZEK<br>EQUITY TRUST COMPANY FBO PAUL<br>BRYZEK<br>333 PALI CT<br>Oakland, CA 94611 | NON-VOTING | 0.045959895% | MEMBER |
| PAUL DORSA<br>PAUL J. DORSA AND LINDA E. DORSA<br>TRUST<br>140 W. MAIN STREET<br>Los Gatos, CA 95030 | NON-VOTING | 0.450643655% | MEMBER |
| PAUL KATZ<br>5740 LONGMONT LANE<br>Houston, TX 77057 | NON-VOTING | 0.069992290% | MEMBER |
| PAUL McGRATH<br>JANNETTE J. McGRATH<br>5519 SIERRA VISTA LANE<br>Carson City, NV 89701 | NON-VOTING | 0.218052340% | MEMBER |
| PETE ALLEN<br>PETE & MARILYN ALLEN<br>2365 CAMELOT WAY<br>Reno, NV 89509 | NON-VOTING | 0.310998019% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PETER AND MARILYN ALLEN (JAMIE'S ACCOUNT)**<br>**2365 CAMELOT WAY**<br>**Reno, NV 89509** | **NON-VOTING** | **0.149176253%** | **MEMBER** |
| **PETER BERGSTROM**<br>**BERGSTROM-WU FAMILY TRUST**<br>**970 COVINGTON RD**<br>**Los Altos, CA 94024** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **PETER CASSEL AND SARAH J. CASSEL**<br>**3440 S. ESPANA CT**<br>**AURORA, CO 80113** | **NON-VOTING** | **0.546563576%** | **MEMBER** |
| **RANDALL MING YU CHING**<br>**3143 ALIKA AVE**<br>**Honolulu, HI 96817** | **NON-VOTING** | **0.209976856%** | **MEMBER** |
| **RANDY SKINNER**<br>**BUFFALO CREEK PROPERTIES, LLC**<br>**349 N 4210 RD**<br>**Hugo, OK 74743** | **NON-VOTING** | **0.363147771%** | **MEMBER** |
| **RAY FERGUSON**<br>**EQUITY TRUST COMP. CUSTODIAN**<br>**FBO DEEDRA FERGUSON IRA**<br>**310 W WILLIAMS AVE STE C**<br>**Fallon, NV 89406** | **NON-VOTING** | **0.151965271%** | **MEMBER** |
| **RAY FERGUSON**<br>**EQUITY TRUST COMP. CUSTODIAN**<br>**FBO RAYMOND FERGUSON IRA**<br>**310 W WILLIAMS AVE STE C**<br>**Fallon, NV 89406** | **NON-VOTING** | **0.234858679%** | **MEMBER** |
| **RHONDA FIORILLO**<br>**FORGE TRUST CO CFBO RHONDA FIORILLO**<br>**3673 SPIRIT BLUFF CT**<br>**Reno, NV 89511** | **NON-VOTING** | **0.034867818%** | **MEMBER** |
| **RHONDA FIORILLO**<br>**FORGE TRUST CO CFBO RHONDA FIORILLO**<br>**3673 SPIRIT BLUFF CT**<br>**Reno, NV 89511** | **NON-VOTING** | **0.247770449%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: __GUARDIAN FUND, LLC__      Case No. __23-50177-hlb__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RHONDA FIORILLO<br>3673 SPIRIT BLUFF CT<br>Reno, NV 89511 | NON-VOTING | 0.852010614% | MEMBER |
| RICHARD STEINGRUBER<br>1299 McKENZIE AVE<br>Petaluma, CA 94954 | NON-VOTING | 0.046152099% | MEMBER |
| ROBERT BAUER<br>PROVIDENT TRUST GROUP LLC<br>FBO ROBERT BAUER IRA<br>9321 NORTH APPLEGATE RD<br>Grants Pass, OR 97527 | NON-VOTING | 0.090756130% | MEMBER |
| ROBERT D. WILLIAMS JR<br>6407 MALAYA<br>San Antonio, TX 78218 | NON-VOTING | 0.139984566% | MEMBER |
| ROBERT JOINER<br>1162 GOLD MEADOW COURT<br>Carson City, NV 89703 | NON-VOTING | 0.709221321% | MEMBER |
| ROBIN ANDRONICO<br>ANDRONICO 401K PLAN<br>774 MAYS BLVD STE 10-602<br>Incline Village, NV 89451 | NON-VOTING | 0.252518388% | MEMBER |
| ROBIN ANDRONICO<br>PAUL ATHAN ANDRONICO AND<br>ROBIN RAE ANDRONICO, TRUSTEES<br>774 MAYS BLVD STE 10-602<br>Incline Village, NV 89451 | NON-VOTING | 0.182763025% | MEMBER |
| RODNEY RAYBURN<br>1204 CHIPMUNK TRAIL<br>Austin, TX 78734 | NON-VOTING | 0.034996138% | MEMBER |
| RODOLFO MORALEZ, JR.<br>MARIA Y. MORALEZ<br>14100 MADRIGAL DR<br>Woodbridge, VA 22193 | NON-VOTING | 0.016890894% | MEMBER |
| ROGER IVESON<br>ROGER AND SHERRY IVESON, TRUSTEES<br>OF THE<br>IVESON 1982 TRUST<br>4270 HONEYWOOD CT<br>Reno, NV 89509 | NON-VOTING | 1.203126877% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                    Case No.  **23-50177-hlb**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROGER KIRKHAM**<br>**THE KIRKHAM FAMILY TRUST DTD 9/4/2002**<br>**3860 BOULDER PATCH**<br>**Reno, NV 89511** | **NON-VOTING** | **0.168629024%** | **MEMBER** |
| **ROMNEY BIDDULPH**<br>**8177 S FRANKLIN COURT**<br>**Centennial, CO 80122** | **NON-VOTING** | **0.349961423%** | **MEMBER** |
| **RON SHIMKOWSKI**<br>**RnB REVOCABLE FAMILY TR**<br>**PO BOX 61027**<br>**Reno, NV 89508** | **NON-VOTING** | **0.127023826%** | **MEMBER** |
| **RON TRENERY**<br>**LAWRENCE & CYNTHIA TRENERY TRUST**<br>**2358 FRONT PORCH LANE**<br>**Rio Vista, CA 94571** | **NON-VOTING** | **0.490110710%** | **MEMBER** |
| **RONALD A. SWANNER AND LESLIE H. SWANNER**<br>**TRUSTEES OF THE SWANNER FAMILY REV TR**<br>**496 JEFFERSON LN**<br>**Clinton, TN 37716** | **NON-VOTING** | **0.069992290%** | **MEMBER** |
| **RONALD TRACY**<br>**2033 SE 60TH AVE**<br>**Portland, OR 97215** | **NON-VOTING** | **0.148231710%** | **MEMBER** |
| **RUSS CATANIA**<br>**CATANIA FAMILY TRUST**<br>**6242 GRAND OAK WAY**<br>**San Jose, CA 95135** | **NON-VOTING** | **0.012366831%** | **MEMBER** |
| **RUSS RIGGS AND A. RIGGS, TRUSTEES**<br>**RIGGS LIVING TRUST**<br>**1085 WEST HUFFAKER LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.297073847%** | **MEMBER** |
| **RUSSELL E. SKINNER**<br>**3919 BARNETT RD, APT 915**<br>**Wichita Falls, TX 76310** | **NON-VOTING** | **0.036302932%** | **MEMBER** |
| **RUSTIN SMITH**<br>**18081 STALL RD**<br>**Baker City, OR 97814** | **NON-VOTING** | **0.368468756%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**          Case No.  **23-50177-hlb**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RYAN GAUMER**<br>**3037 DESERT OLIVE DR**<br>**Reno, NV 89521** | **NON-VOTING** | **0.187148670%** | **MEMBER** |
| **RYAN HANSEN, TRUSTEE OF THE RYAN AND SHONEE HANSEN LIVING TRUST**<br>**2400 SKYLINE BLVD**<br>**Reno, NV 89509** | **NON-VOTING** | **0.139984566%** | **MEMBER** |
| **RYAN STIEG**<br>**LBDI, LLC**<br>**1718 CAPITOL AVE**<br>**Cheyenne, WY 82001** | **NON-VOTING** | **0.054644408%** | **MEMBER** |
| **SAM D. SMITH**<br>**39513 NE 21ST AVE**<br>**Woodland, WA 98674** | **NON-VOTING** | **0.320607844%** | **MEMBER** |
| **SAMI ZAMZAM**<br>**THE ZAMZAM FAMILY TRUST**<br>**2970 MELA VIA CT NE**<br>**Ada, MI 49301** | **NON-VOTING** | **0.504228777%** | **MEMBER** |
| **SCOTT KULLA**<br>**THE SCOTT & CYNTHIA KULLA LIVING TRUST**<br>**1894 E WILLIAMS ST, STE 4 #612**<br>**Carson City, NV 89701** | **NON-VOTING** | **0.908859376%** | **MEMBER** |
| **SEAN CROM AND LAURIE B. CROM, TRUSTEES**<br>**7045 HEATHERWOOD DR**<br>**Reno, NV 89523** | **NON-VOTING** | **0.010888839%** | **MEMBER** |
| **SHANNON SPIRES**<br>**QUEST TRUST CO CFBO SHANNON SPIRES**<br>**118 THE WOODS**<br>**Bedford, IN 47421** | **NON-VOTING** | **0.445656417%** | **MEMBER** |
| **SHANNON SPIRES**<br>**QUEST TRUST CO FBO JOSEPH D. SPIRES**<br>**118 THE WOODS**<br>**Bedford, IN 47421** | **NON-VOTING** | **0.053153306%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**                                      Case No.  **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHIRLEY RAWLS**<br>**QUEST TRUST CO FBO SHIRLEY M. RAWLS**<br>**1621 WESTMINSTER TRAIL**<br>**Keller, TX 76262** | **NON-VOTING** | **0.187564011%** | **MEMBER** |
| **SPENCER EDWARD GREER**<br>**6050 JUNEBERRY DR**<br>**West Richland, WA 99353** | **NON-VOTING** | **0.149437225%** | **MEMBER** |
| **STEPHEN L. PERRY, CO TRUSTEE**<br>**WENDY S. PERRY, CO TRUSTEE**<br>**THE PERRY LIVING TRUST**<br>**1875 COLT LANE**<br>**Gardnerville, NV 89410** | **NON-VOTING** | **0.194752181%** | **MEMBER** |
| **STEPHEN REMBERT**<br>**REMBERT RETIREMENT, LLC**<br>**11605 KAYHOE CT**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.480564172%** | **MEMBER** |
| **STEPHEN REMBERT AND RONDI REMBERT**<br>**11605 KAYHOE CT**<br>**Truckee, CA 96161** | **NON-VOTING** | **0.111079193%** | **MEMBER** |
| **STEVE & BARBARA MUSSEHL**<br>**6800 RABBIT BRUSH CT**<br>**Reno, NV 89511** | **NON-VOTING** | **0.045803482%** | **MEMBER** |
| **STEVE HAMILTON**<br>**PAMELA WEBBER HAMILTON**<br>**6115 LAKE GENEVA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.628897445%** | **MEMBER** |
| **STEVE HAMILTON**<br>**STEVE C. HAMILTON AND PAMELA W. HAMILTON**<br>**FAMILY TRUST**<br>**6115 LAKE GENEVA DR**<br>**Reno, NV 89511** | **NON-VOTING** | **0.168214237%** | **MEMBER** |
| **STEVE MESTRE**<br>**MESTRE'S LAWN SERVICE, INC.**<br>**3801 FAIRVIEW RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.263414839%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**  Case No. **23-50177-hlb**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STEVE MESTRE**<br>**STEVEN AND MARGRETA MESTRE FAMILY TRUST**<br>**3801 FAIRVIEW RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.330151201%** | **MEMBER** |
| **STEVE MILLER**<br>**MILLER FAMILY TRUST DTD NOVEMBER 1, 2018**<br>**8350 OPAL STATION DR**<br>**Reno, NV 89506** | **NON-VOTING** | **0.133239217%** | **MEMBER** |
| **STEVE SMITH**<br>**FORGE TRUST CO FBO STEVE SMITH**<br>**10495 CHANTILLY WAY**<br>**Reno, NV 89521** | **NON-VOTING** | **0.992458355%** | **MEMBER** |
| **STEVE SMITH**<br>**STEVEN & SALIA SMITH FAMILY TRUST**<br>**10495 CHANTILLY WAY**<br>**Reno, NV 89521** | **NON-VOTING** | **0.448177944%** | **MEMBER** |
| **STEVE YANG, TRUSTEE OF THE**<br>**SJY LIVING TRUST**<br>**4012 SOUTH RAINBOW BLVD**<br>**SUITE K-304**<br>**Las Vegas, NV 89103** | **NON-VOTING** | **1.052529428%** | **MEMBER** |
| **STEVEN D. HAYNES AND DENISE M. HAYNES**<br>**5527 CR 214**<br>**PO BOX 36**<br>**New Castle, CO 81647** | **NON-VOTING** | **0.003780941%** | **MEMBER** |
| **STEVEN SAUNDERS**<br>**LOW ALTITUDE, LLC**<br>**2323 RISCO LANE**<br>**Laughlin, NV 89029** | **NON-VOTING** | **0.349961423%** | **MEMBER** |
| **STEVEN SIXBERRY, TRUSTEE**<br>**SIXBERRY FAMILY TRUST**<br>**5440 LOUIE LANE, SUITE 106**<br>**Reno, NV 89511** | **NON-VOTING** | **0.185728667%** | **MEMBER** |
| **STUART & MEGGAN HILLS**<br>**42278 WASHINGTON GULCH**<br>**Baker City, OR 97814** | **NON-VOTING** | **0.614153996%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STUART HILLS**<br>**FORGE TRUST CO CFBO MEGGAN HILLS**<br>**42278 WASHINGTON GULCH**<br>**Baker City, OR 97814** | **NON-VOTING** | **0.737354741%** | **MEMBER** |
| **SUSAN BRAIK**<br>**SUSAN K. MATHEWS-BRAIK TRUST**<br>**PO BOX 8001**<br>**Reno, NV 89507** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **SUSAN L. ANGELL**<br>**21769 TAHOE LANE**<br>**Lake Forest, CA 92630** | **NON-VOTING** | **0.213079653%** | **MEMBER** |
| **SYED K. AZIM AND NAHIED S. AZIM TRUSTEES**<br>**AZIM REVOCABLE TRUST**<br>**711 YUROK CT**<br>**Fremont, CA 94539** | **NON-VOTING** | **0.151662131%** | **MEMBER** |
| **TERRY OLIVER**<br>**TERRANCE WILLIAM OLIVER TRUSTEE OF THE**<br>**OLIVER CHARITABLE REMAINDER UNITRUST**<br>**1550 DEL MONTE LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.632557295%** | **MEMBER** |
| **TERRY OLIVER**<br>**TERRANCE WILLIAM OLIVER TRUSTEE OF THE**<br>**OLIVER FAMILY TRUST**<br>**1550 DEL MONTE LANE**<br>**Reno, NV 89511** | **NON-VOTING** | **0.890340496%** | **MEMBER** |
| **THE ROCK CHRISTIAN COMMUNITY CHURCH**<br>**4950 VISTA BLVD**<br>**Sparks, NV 89436** | **NON-VOTING** | **1.587251498%** | **MEMBER** |
| **THOMAS DILLIAN**<br>**THE THOMAS E DILLIAN AND LAVONNE J DILLIAN FAMILY TRUST**<br>**12140 STEINER RD**<br>**Plymouth, CA 95669** | **NON-VOTING** | **0.492539267%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**

Debtor(s)

Case No.  **23-50177-hlb**

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS J MOTHERWAY, TRUSTEE OF THE MOTHERWAY FAMILY TRUST<br>10823 ZOELLER CT<br>Reno, NV 89511 | NON-VOTING | 0.180697714% | MEMBER |
| THOMAS JAMES EVERLING III<br>PO BOX 17534<br>Reno, NV 89511 | NON-VOTING | 0.172460654% | MEMBER |
| TIM MINARD<br>FORGE TRUST CO<br>CFBO KATHLEEN LANE<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.473510784% | MEMBER |
| TIM MINARD<br>FORGE TRUST CO<br>FBO TIMOTHY MINARD<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.535366583% | MEMBER |
| TIM MINARD<br>THE LANE MINARD TRUST<br>4911 LAKERIDGE TERRACE WEST<br>Reno, NV 89509 | NON-VOTING | 0.350179617% | MEMBER |
| TIM SWEENEY<br>KMS GROUP, LLC<br>PO BOX 70369<br>Reno, NV 89570 | NON-VOTING | 0.219398724% | MEMBER |
| TIM SWEENEY<br>TMS COMPANY, LLC<br>PO BOX 70369<br>Reno, NV 89570 | NON-VOTING | 0.350694063% | MEMBER |
| TIMOTHY E. DRAPER & ROBIN L. DRAPER<br>5587 W. PHILLIPS BLVD<br>Ontario, CA 91762 | NON-VOTING | 0.362863478% | MEMBER |
| TIMOTHY L. FARRELL, TRUSTEE OF THE TIMOTHY AND SHELLEY FARRELL FAMILY TR<br>3720 JAGGED ROCK RD<br>Reno, NV 89502 | NON-VOTING | 0.080445081% | MEMBER |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**
_____
Debtor(s)

Case No. **23-50177-hlb**

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TINA SEATRIS**<br>**SEATRIS LIVING TRUST**<br>**831 CASMALIA WAY**<br>**Sacramento, CA 95864** | **NON-VOTING** | 0.069992290% | **MEMBER** |
| **TODD A. HORTON**<br>**2796 TRAIL RIDER DR**<br>**Reno, NV 89521** | **NON-VOTING** | 0.037371251% | **MEMBER** |
| **TODD CHELLING**<br>**AMERICAN ESTATE & TRUST, LC**<br>**FBO TODD CHELLING**<br>**6350 DOMINCA AVE**<br>**Cypress, CA 90630** | **NON-VOTING** | 0.978554989% | **MEMBER** |
| **TODD MINARD**<br>**1280 CREEK HAVEN CIRCLE**<br>**Reno, NV 89509** | **NON-VOTING** | 0.031441595% | **MEMBER** |
| **TOM BAKER**<br>**G THOMAS BAKER GTB FAMILY TRUST**<br>**1620 CIRCLE DRIVE**<br>**Reno, NV 89509** | **NON-VOTING** | 0.139984566% | **MEMBER** |
| **TOM BASORA**<br>**FORGE TRUST CO CFBO EMANUELA**<br>**BASORA**<br>**6354 N GINGER QUILL CT**<br>**Sparks, NV 89436** | **NON-VOTING** | 0.058209782% | **MEMBER** |
| **TOM BASORA**<br>**FORGE TRUST CO CFBO THOMAS BASORA**<br>**6354 N GINGER QUILL CT**<br>**Sparks, NV 89436** | **NON-VOTING** | 0.058814741% | **MEMBER** |
| **TOM BASORA**<br>**THOMAS A.J. BASORA**<br>**6354 N GINGER QUILL CT**<br>**Sparks, NV 89436** | **NON-VOTING** | 0.264735865% | **MEMBER** |
| **TOM BASORA**<br>**THOMAS BASORA - LIVIA CICAI**<br>**6354 N GINGER QUILL CT**<br>**Sparks, NV 89436** | **NON-VOTING** | 0.062432793% | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:  **GUARDIAN FUND, LLC**

Case No.  **23-50177-hlb**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOM RUZICKA**<br>**QUEST TRUST COMPANY FBO THOMAS**<br>**RUZICKA**<br>**8351 METROPOLITAN BLVD**<br>**Barnhart, MO 63012** | **NON-VOTING** | **0.150464243%** | **MEMBER** |
| **TONY COSTA**<br>**COSTA FAMILY TRUST**<br>**874 MIDVALE LN**<br>**San Jose, CA 95136** | **NON-VOTING** | **0.301256806%** | **MEMBER** |
| **TRINKIE WATSON**<br>**WATSON FAMILY TRUST**<br>**PO BOX 2539**<br>**TRUCKEE, CA 96106** | **NON-VOTING** | **0.093550402%** | **MEMBER** |
| **VALERIE HENDERSON**<br>**HENDERSON CHILDREN'S TRUST**<br>**10800 PORTOFINO PL**<br>**Los Angeles, CA 90077** | **NON-VOTING** | **0.093926559%** | **MEMBER** |
| **VALERIE HENDERSON**<br>**STONERIDGE HOLDCO, L.L.C.**<br>**10800 PORTOFINO PL**<br>**Los Angeles, CA 90077** | **NON-VOTING** | **0.699922831%** | **MEMBER** |
| **VALERIE HENDERSON**<br>**VALERIE L. HENDERSON TRUST**<br>**10800 PORTOFINO PL**<br>**Los Angeles, CA 90077** | **NON-VOTING** | **0.069992290%** | **MEMBER** |
| **VICTORIA LIU**<br>**DAVID BRUCE HEEFNER**<br>**2456 SAN JOSE AVE**<br>**Alameda, CA 94501** | **NON-VOTING** | **0.106959136%** | **MEMBER** |
| **VICTORIA LIU**<br>**2456 SAN JOSE AVE**<br>**Alameda, CA 94501** | **NON-VOTING** | **0.142612172%** | **MEMBER** |
| **VINCENT LODATO AND KELLY LODATO**<br>**8768 W. ROCKWOOD DR**<br>**Peoria, AZ 85382** | **NON-VOTING** | **0.185970874%** | **MEMBER** |
| **WADE & DENISE JOHNSON FAMILY TRUST**<br>**16705 W ALVARADO DR**<br>**Goodyear, AZ 85395** | **NON-VOTING** | **1.063882720%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re:   **GUARDIAN FUND, LLC**                                    Case No.   **23-50177-hlb**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WALTER O. WHITLEY**<br>**2073 KITTRIDGE DRIVE**<br>**Virginia Beach, VA 23456** | **NON-VOTING** | **0.048322431%** | **MEMBER** |
| **WARD CHILTON**<br>**WESTWARD CORPORATION**<br>**1900 MANZANITA LANE**<br>**Reno, NV 89509** | **NON-VOTING** | **1.399845690%** | **MEMBER** |
| **WENDELL KING**<br>**THE WENDELL AND NANCY KING FAMILY TRUST**<br>**6759 ALICANTE CT**<br>**Reno, NV 89523** | **NON-VOTING** | **0.248594586%** | **MEMBER** |
| **WES HALL**<br>**HALL LIVING TRUST**<br>**3720 FAIRVIEW RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.070482137%** | **MEMBER** |
| **WIL SIMPSON**<br>**WILBURT W. SIMPSON FAMILY 1991 TRUST**<br>**1535 TWIN OAKS RD**<br>**Reno, NV 89511** | **NON-VOTING** | **0.715277588%** | **MEMBER** |
| **WILL DODSON**<br>**BHUPINDER ESTATES, LLC**<br>**7965 MEADOW VISTA DR.**<br>**Reno, NV 89511** | **NON-VOTING** | **0.777181917%** | **MEMBER** |
| **WILLIAM PATRICK BRENNAN**<br>**1100 ISLAND DRIVE**<br>**Alameda, CA 94502** | **NON-VOTING** | **0.034996138%** | **MEMBER** |
| **YVONNE MARIE BURGESS**<br>**1616 LA VEREDA RD**<br>**Berkeley, CA 94709** | **NON-VOTING** | **0.267426175%** | **MEMBER** |

List of equity security holders consists of 38 total page(s)

In re: **GUARDIAN FUND, LLC**        Case No. **23-50177-hlb**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

       I, the **PRESIDENT, EL MONTE CAPITAL, INC., MANAGER** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **July 16, 2024**           Signature   **/s/ AARON NOE**

                                             **AARON NOE**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of equity security holders consists of 38 total page(s)

# EXHIBIT F1

**(Consolidated Financial Projections)**

*Warehouse Credit Facility, CV1 & CV2 Included*

## Guardian Plan of Reorganization - Financial Summary
### *As of 10/20/2024*

**Disbursement to Unsecured Creditors**

| | Year One | | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|
| $ | 2,985,039 | $ | 3,490,181 | $ 3,361,400 | $ 3,238,193 | $ 2,323,010 | $ 15,397,823 |

**Forecasted Funds From Operations**

| | Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|
| $ | 6,169,914 | $ | 6,786,905 | $ 7,465,595 | $ 8,212,155 | $ 9,033,370 | $ 53,065,762 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 15,397,823 |
| Cash | $ | 10,376,850 |
| Asset Value | $ | 35,621,000.00 |
| Secured Debt | $ | (17,385,884.54) |
| **Assets** | $ | **44,009,789** |
| Business Value | $ | 21,594,697  (3.5 x FFO) |
| **Total Value** | $ | **65,604,486**  (After 5 yrs) |

**Warehouse Credit Facility , CV1 & CV2**

## *Warehouse Credit Facility, CV1 & CV2 Included*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: **2025**
End Year: **2029**
Opening Cash*: **$400,000.00**

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 2,669,125.00 | $ 2,757,800.00 | $ 2,140,320.00 | $ 2,215,050.00 | $ 2,457,400.00 | $ 12,239,695.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 28,376,176.00 | $ 23,480,430.00 | $ 42,900,000.00 | $ 65,000,000.00 | $ 174,286,758.00 |
| Internal Loan Revenue | $ 2,808,000.00 | $ 2,808,000.00 | $ 1,404,000.00 | $ - | $ - | $ 7,020,000.00 |
| Total Asset Revenue | $ 20,007,277.00 | $ 33,941,976.00 | $ 27,024,750.00 | $ 45,115,050.00 | $ 67,457,400.00 | $ 193,546,453.00 |
| Cost of Goods & Asset Purchases | $ (11,915,157.86) | $ (20,478,104.18) | $ (18,155,653.65) | $ (47,303,517.75) | $ (61,065,803.00) | $ (158,918,236.44) |
| Gross Revenue on Assets | $ 8,092,119.14 | $ 13,463,871.82 | $ 8,869,096.35 | $ (2,188,467.75) | $ 6,391,597.00 | 34,628,216.56 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 601,840.00 | $ 1,043,640.00 | 2,424,880.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | 43,799,000.00 |
| Total Service Revenue | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,087,588.86 | $ 23,927,713.51 | 52,361,438.46 |
| Cost of Sales - Services | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | (24,816,605.00) |
| Gross Revenue on Services | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,657,088.86 | $ 12,410,413.51 | 27,544,833.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,886,187.49 | $ 15,673,817.32 | $ 13,342,413.60 | $ 5,468,621.11 | $ 18,802,010.51 | 62,173,050.02 |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,098,087.51 | 23,678,254.60 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,637,655.75 | 4,262,085.83 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,819,617.50 | 4,735,650.92 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,800.00 | 919,745.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | 316,200.00 |
| Other G&A | $ 215,959.25 | $ 381,717.22 | $ 355,524.92 | $ 592,026.39 | $ 913,851.14 | 2,459,078.91 |
| Insurance | $ 43,191.85 | $ 76,343.44 | $ 71,104.98 | $ 118,405.28 | $ 182,770.23 | 491,815.78 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | 972,000.00 |
| Total Operating Expenses | $ 3,920,601.10 | $ 5,117,503.66 | $ 7,263,871.23 | $ 11,213,472.94 | $ 16,265,732.12 | 43,781,181.05 |
| | | | | | | |
| Net Operating Income | $ 4,965,586.39 | $ 10,556,313.66 | $ 6,078,542.37 | $ (5,744,851.82) | $ 2,536,278.38 | 18,391,868.97 |
| | | | | | | |
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 |
| Guardian CV1 Interest | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 813,882.50 |
| Guardian CV2 Loan Balance | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 |
| Guardian CV2 Interest | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 769,397.00 |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Secured Debt Interest payments | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 1,629,564.83 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ 8,575,000.00 | $ 11,025,000.00 | $ 11,025,000.00 |
| Warehouse Credit Facility Interest | $ - | $ - | $ - | $ 607,395.83 | $ 902,416.67 | $ 1,509,812.50 |
| Unsecured Interest | $ 1,375,354.20 | $ 404,510.79 | $ 281,228.97 | $ 158,022.15 | $ 38,082.13 | $ 2,257,198.24 |
| | | | | | | |
| Total Interest Expense | $ 1,701,267.17 | $ 730,423.76 | $ 607,141.93 | $ 1,091,330.95 | $ 1,266,411.76 | $ 5,396,575.57 |
| | | | | | | |
| Funds From Operations | $ 3,264,319.22 | $ 9,825,889.91 | $ 5,471,400.43 | $ (6,836,182.77) | $ 1,269,866.62 | $ 12,995,293.40 |
| | | | | | | |
| **Cash Balance Analysis** | | | | | | |
| Warehouse Credit Facility - Money Borrowed | $ - | $ - | $ - | $ 8,575,000.00 | $ 2,450,000.00 | $ 11,025,000.00 |
| Available Cash | $ 2,753,976.58 | $ 9,345,095.92 | $ 11,532,102.55 | $ 9,961,833.52 | $ 10,396,546.41 | $ 10,396,546.41 |
| | | | | | | |
| **Creditor Paydown** | | | | | | |
| Unsecured Creditors | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| Total Creditor Paydown | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 1,984,633.94 | $ 8,580,653.28 | $ 10,749,094.16 | $ 9,178,268.16 | $ 10,376,850.00 | 10,376,850.00 |

*No Credit Facility, CV1 & CV2 Included*

## Guardian Plan of Reorganization - Financial Summary
*As of 10/20/2024*

**Disbursement to Unsecured Creditors**

| Year One | | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|
| $ 2,985,039 | $ | 3,490,181 | $ 3,361,400 | $ 3,238,193 | $ 2,323,010 | $ 15,397,823 |

**Forecasted Funds From Operations**

| Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|
| $ 4,864,136 | $ | 5,350,549 | $ 5,885,604 | $ 6,474,165 | $ 7,121,581 | $ 45,093,858 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 15,397,823 |
| Cash | $ | 2,372,081 |
| Asset Value | $ | 30,421,000.00 |
| Secured Debt | $ | (6,360,884.54) |
| **Assets** | **$** | **41,830,020** |
| Business Value | $ | 17,024,475  (3.5 x FFO) |
| **Total Value** | **$** | **58,854,495**  (After 5 yrs) |

**No  Credit Facility , CV1 & CV2**

*No Credit Facility, CV1 & CV2 Included*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: **2025**
End Year: **2029**
Opening Cash*: **$400,000.00**

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 2,669,125.00 | $ 2,757,800.00 | $ 2,140,320.00 | $ 2,152,150.00 | $ 2,305,700.00 | $ 12,025,095.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 28,376,176.00 | $ 23,480,430.00 | $ 37,700,000.00 | $ 52,000,000.00 | $ 156,086,758.00 |
| Internal Loan Revenue | $ 2,821,000.00 | $ 2,821,000.00 | $ 1,410,500.00 | $ - | $ - | $ 7,052,500.00 |
| Total Asset Revenue | $ 20,020,277.00 | $ 33,954,976.00 | $ 27,031,250.00 | $ 39,852,150.00 | $ 54,305,700.00 | $ 175,164,353.00 |
| Cost of Goods & Asset Purchases | $ (12,027,657.86) | $ (20,478,104.18) | $ (18,155,653.65) | $ (40,751,506.25) | $ (47,815,499.50) | $ (139,228,421.44) |
| Gross Revenue on Assets | $ 7,992,619.14 | $ 13,476,871.82 | $ 8,875,596.35 | $ (899,356.25) | $ 6,490,200.50 | $ 35,935,931.56 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 597,010.00 | $ 1,009,440.00 | $ 2,385,850.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | $ 43,799,000.00 |
| Total Service Revenue | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,082,758.86 | $ 23,893,513.51 | $ 52,322,408.46 |
| Cost of Sales - Services | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | $ (24,816,605.00) |
| Gross Revenue on Services | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,652,258.86 | $ 12,376,213.51 | $ 27,505,803.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,786,687.49 | $ 15,686,817.32 | $ 13,348,913.60 | $ 6,752,902.61 | $ 18,866,414.01 | $ 63,441,735.02 |

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,083,464.28 | $ 23,663,631.37 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,635,023.57 | $ 4,259,453.65 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,816,692.86 | $ 4,732,726.27 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | $ 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,300.00 | $ 919,245.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | $ 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | $ 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | $ 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | $ 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | $ 316,200.00 |
| Other G&A | $ 216,089.25 | $ 381,847.22 | $ 355,589.92 | $ 539,349.09 | $ 781,992.14 | $ 2,274,867.61 |
| Insurance | $ 43,217.85 | $ 76,369.44 | $ 71,117.98 | $ 107,869.82 | $ 156,398.43 | $ 454,973.52 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 972,000.00 |
| Total Operating Expenses | $ 3,920,757.10 | $ 5,117,659.66 | $ 7,263,949.23 | $ 11,150,260.18 | $ 16,086,821.26 | $ 43,539,447.43 |
| | | | | | | |
| Net Operating Income | $ 4,865,930.39 | $ 10,569,157.66 | $ 6,084,964.37 | $ (4,397,357.56) | $ 2,779,592.74 | $ 19,902,287.59 |

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 | $ 2,881,000.00 |
| Guardian CV1 Interest | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 162,776.50 | $ 813,882.50 |
| Guardian CV2 Loan Balance | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 | $ 3,134,000.00 |
| Guardian CV2 Interest | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 153,879.40 | $ 769,397.00 |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Secured Debt Interest payments | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 325,912.97 | $ 1,629,564.83 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Unsecured Interest** | $ 1,375,354.20 | $ 404,510.79 | $ 281,228.97 | $ 158,022.15 | $ 38,082.13 | $ 2,257,198.24 |
| | | | | | | |
| Total Interest Expense | $ 1,701,267.17 | $ 730,423.76 | $ 607,141.93 | $ 483,935.11 | $ 363,995.10 | $ 3,886,763.07 |
| | | | | | | |
| Funds From Operations | $ 3,164,663.22 | $ 9,838,733.91 | $ 5,477,822.43 | $ (4,881,292.68) | $ 2,415,597.64 | $ 16,015,524.52 |

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Cash Balance Analysis** | | | | | | |
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ - | $ - | $ - |
| Available Cash | $ 2,654,320.58 | $ 9,258,283.92 | $ 11,451,712.55 | $ 3,261,333.61 | $ 2,391,777.53 | $ 2,391,777.53 |
| | | | | | | |
| **Creditor Paydown** | | | | | | |
| Unsecured Creditors | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| Total Creditor Paydown | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | $ (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 1,884,977.94 | $ 8,493,841.28 | $ 10,668,704.16 | $ 2,477,768.25 | $ 2,372,081.12 | $ 2,372,081.12 |

## *5 Year Model - Financial Assumptions*

| Property Income and expenses | Rent | R&M | Utilities | T&I | Management |
|---|---|---|---|---|---|
| Guardian Existing | $ 1,085 | $ 230.00 | $ 55.00 | $ 163.00 | 15.00% |
| 12 Bridges | $ 1,175 | $ 230.00 | $ 85.00 | $ 163.00 | 15.00% |
| CV1 & CV2 | $ 1,250 | $ 230.00 | $ 45.00 | $ 168.00 | 15.00% |
| Guardian Acquisitions | $ 1,850 | $ 180.00 | $ 85.00 | $ 246.00 | 9.50% |

| Property Sales Revenue & Expenses | Sale Price | Acquisition | Renovation | Closing Cost | Commission |
|---|---|---|---|---|---|
| Guardian Existing | $ 88,454.00 | $ - | $ 24,500 | 1.50% | 4.00% |
| 12 Bridges | $ 106,406.00 | $ - | $ 24,500 | 1.50% | 4.00% |
| CV1 & CV2 | $ 110,406.00 | $ - | $ 14,500 | 1.50% | 4.00% |
| Guardian Acquisitions | $ 325,000.00 | $ 245,000 | $ 20,000 | 1.10% | 2.50% |

### Service Revenue

| BROKERAGE/PLATFORM | YEAR 1 Avg Trans | Split | $ per Unit | YEAR 2 Avg Trans | Split | $ per Unit | YEAR 3 Avg Trans | Split | $ per Unit | YEAR 4 Avg Trans | Split | $ per Unit | YEAR 5 Avg Trans | Split | $ per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Fee | $ 500,000 | 30% | $ 4,500 | $ 500,000 | 30% | $ 4,500 | $ 550,000 | 30% | $ 4,950 | $ 575,000 | 30% | $ 5,175 | $ 600,000 | 30% | $ 5,400 |
| Listings | $ 250,000 | 100% | $ 500 | $ 250,000 | 100% | $ 500 | $ 250,000 | 100% | $ 700 | $ 250,000 | 100% | $ 750 | $ 250,000 | 100% | $ 900 |
| Referrals | $ 150,000 | 25% | $ 1,125 | $ 250,000 | 25% | $ 1,875 | $ 250,000 | 25% | $ 1,875 | $ 250,000 | 25% | $ 2,250 | $ 325,000 | 25% | $ 2,438 |

| ASSET MANAGEMENT | Asset Fee | Asset Fee | Asset Fee | Asset Fee | Asset Fee |
|---|---|---|---|---|---|
| Monthly Asset Fee | $ 75 | $ 75 | $ 80 | $ 85 | $ 90 |

| FIELD SERVICES | YEAR 1 Avg Job | Margin | $ per Job | YEAR 2 Avg Job | Margin | $ per Job | YEAR 3 Avg Job | Margin | $ per Job | YEAR 4 Avg Job | Margin | $ per Job | YEAR 5 Avg Job | Margin | $ per Job |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Oversight | $ 18,500 | 18% | $ 3,330 | $ 20,000 | 18% | $ 3,600 | $ 22,500 | 18% | $ 4,050 | $ 22,500 | 18% | $ 4,050 | $ 25,000 | 18% | $ 4,500 |
| Service Ticket | $ 375 | 60% | $ 225 | $ 400 | 63% | $ 252 | $ 425 | 65% | $ 276 | $ 450 | 65% | $ 293 | $ 500 | 65% | $ 325 |

### Operating Expenses

| | YEAR 1 | | | YEAR 2 | | | YEAR 3 | | | YEAR 4 | | | YEAR 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE EXPENSE | HQ Cost | Market Offices | MO Cost | HQ Cost | Market Offices | MO Cost | HQ Cost | Market Offices | MO Cost | HQ Cost | Market Offices | MO Cost | HQ Cost | Market Offices | MO Cost |
| | $ 6,500 | 3 | $ 1,500 | $ 7,650 | 4 | $ 1,900 | $ 7,800 | 5 | $ 2,000 | 7950 | 6 | 2100 | 8500 | 8 | 2400 |
| IT/SOFTWARE | Platform | | $ per Employee/Agent | Platform | | $ per Employee/Agent | Platform | | $ per Employee/Agent | Platform | | $ per Employee/Agent | Platform | | $ per Employee/Agent |
| | $ 1,500 | | $ 200 | $ 1,800 | | $ 215 | $ 1,850 | | $ 225 | $ 1,850 | | $ 235 | $ 1,900 | | $ 250 |
| FLEET OPEX | | | $ per Van $ 1,800 | | | $ per Van $ 1,800 | | | $ per Van $ 1,850 | | | $ per Van $ 1,900 | | | $ per Van $ 1,950 |
| ADVERTISING/SALES | $ per Subscriber | | $ per Customer $ 1,200 | | | $ 1,200 | | | $ 1,200 | | | $ 1,200 | | | $ per Customer $ 1,250 |
| TRAVEL | | | $ per Manager $ 750 | | | $ 1,200 | | | $ 1,250 | | | $ 1,500 | | | $ per Manager $ 1,650 |
| DUES & SUBSCRIPTIONS | | | $ per Office $ 850.00 | | | $ 850.00 | | | $ 850.00 | | | $ 850.00 | | | $ per Office $ 850.00 |

### Fleet CapEx Cost

| | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 |
|---|---|---|---|---|---|
| Van Lease Cost | $ 7,500 | $ 7,725 | $ 7,957 | $ 8,195 | $ 8,441 |
| Tool & Outfitting | $ 5,800 | $ 5,974 | $ 6,153 | $ 6,338 | $ 6,528 |
| Supplies | $ 4,200 | $ 4,326 | $ 4,456 | $ 4,589 | $ 4,727 |
| **Total** | $ 17,500 | $ 18,025 | $ 18,566 | $ 19,123 | $ 19,696 |

### Internal Loan Collection

| | |
|---|---|
| Loan Value | $ 10,850,000 |
| Loan Collection Loss | 35% |
| Collectable Balance | $ 7,052,500 |
| Months to Collect | 30 |

# EXHIBIT F2

**(Guardian Fund Financial Projections without CV1 and CV2)**

*Warehouse Credit Facility, CV1 & CV2 Excluded*

## Guardian Plan of Reorganization - Financial Summary
### *As of 10/20/2024*

*Disbursement to Unsecured Creditors*

| Year One | | Year Two | Year Three | Year Four | Year Five | | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|
| $ 2,985,039 | $ | 3,490,181 | $ 3,361,400 | $ 3,238,193 | $ 2,323,010 | $ | 15,397,823 |

*Forecasted Funds From Operations*

| Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|
| $ 5,870,825 | $ | 6,457,908 | $ 7,103,699 | $ 7,814,069 | $ 8,595,475 | $ | 51,239,799 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 15,397,823 |
| Cash | $ | 11,756,357 |
| Asset Value | $ | 23,400,000.00 |
| Secured Debt | $ | (11,214,888.54) |
| **Assets** | **$** | **39,339,292** |
| | | |
| Business Value | $ | 20,547,889  (3.5 x FFO) |
| | | |
| **Total Value** | **$** | **59,887,181  (After 5 yrs)** |

**Warehouse Credit Facility Model - Excluding CV1 & CV2**

## *Warehouse Credit Facility, CV1 & CV2 Excluded*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**
*Warehouse Credit Facility Model - Excluding CV1 & CV2*

Start Year: 2024
End Year: 2029
Opening Cash*: $1,150,000.00

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 1,521,625.00 | $ 1,457,560.00 | $ 525,800.00 | $ 505,050.00 | $ 747,400.00 | $ 4,757,435.00 |
| Property Sale Revenue | 14,530,152.00 | 29,440,236.00 | 24,364,970.00 | 42,900,000.00 | 65,000,000.00 | 176,235,358.00 |
| Internal Loan Revenue | 2,808,000.00 | 2,808,000.00 | 1,404,000.00 | - | - | 7,020,000.00 |
| **Total Asset Revenue** | $ 18,859,777.00 | $ 33,705,796.00 | $ 26,294,770.00 | $ 43,405,050.00 | $ 65,747,400.00 | $ 188,012,793.00 |
| Cost of Goods & Asset Purchases | $ (11,051,416.86) | $ (19,947,173.48) | $ (17,184,313.35) | $ (46,229,781.75) | $ (59,992,067.00) | $ (154,404,752.44) |
| **Gross Revenue on Assets** | 7,808,360.14 | 13,758,622.52 | 9,110,456.65 | (2,824,731.75) | 5,755,333.00 | 33,608,040.56 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | $ 6,137,558.46 |
| Asset Management | 174,150.00 | 233,250.00 | 372,000.00 | 601,840.00 | 1,043,640.00 | 2,424,880.00 |
| Field Services | 1,231,500.00 | 3,440,000.00 | 7,132,500.00 | 11,745,000.00 | 20,250,000.00 | 43,799,000.00 |
| **Total Service Revenue** | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,087,588.86 | $ 23,927,713.51 | $ 52,361,438.46 |
| Cost of Sales - Services | (794,580.00) | (2,019,800.00) | (4,054,425.00) | (6,430,500.00) | (11,517,300.00) | (24,816,605.00) |
| **Gross Revenue on Services** | 794,068.35 | 2,209,945.50 | 4,473,317.25 | 7,657,088.86 | 12,410,413.51 | 27,544,833.46 |
| | | | | | | |
| **Total Gross Revenue** | 8,602,428.49 | 15,968,568.02 | 13,583,773.90 | 4,832,357.11 | 18,165,746.51 | 61,152,874.02 |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,098,087.51 | 23,678,254.60 |
| Taxes & Benefits | 313,650.00 | 484,068.00 | 705,419.52 | 1,121,292.56 | 1,637,655.75 | 4,262,085.83 |
| Employee Incentive & Retention | 348,500.00 | 537,853.33 | 783,799.47 | 1,245,880.62 | 1,819,617.50 | 4,735,650.92 |
| Office Rent & Expenses | 132,000.00 | 183,000.00 | 213,600.00 | 246,600.00 | 332,400.00 | 1,107,600.00 |
| IT/Software Expenses | 69,400.00 | 111,255.00 | 160,125.00 | 238,165.00 | 340,800.00 | 919,745.00 |
| Systems & Infrastructure | 114,000.00 | 240,000.00 | 384,000.00 | 360,000.00 | 420,000.00 | 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | 75,600.00 | 223,200.00 | 432,900.00 | 718,200.00 | 1,017,900.00 | 2,467,800.00 |
| Advertising/Sales | 27,000.00 | 49,800.00 | 79,200.00 | 129,600.00 | 216,000.00 | 501,600.00 |
| Travel | 18,000.00 | 42,000.00 | 50,000.00 | 94,500.00 | 146,850.00 | 351,350.00 |
| Dues & Subscriptions | 40,800.00 | 51,000.00 | 61,200.00 | 71,400.00 | 91,800.00 | 316,200.00 |
| Other G&A | 204,484.25 | 379,355.42 | 348,225.12 | 574,926.39 | 896,751.14 | 2,403,742.31 |
| Insurance | 40,896.85 | 75,871.08 | 69,645.02 | 114,985.28 | 179,350.23 | 480,748.46 |
| Legal & Professional Services | 780,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 48,000.00 | 972,000.00 |
| **Total Operating Expenses** | $ 3,906,831.10 | $ 5,114,669.50 | $ 7,255,111.47 | $ 11,192,952.94 | $ 16,245,212.12 | 43,714,777.13 |
| | | | | | | |
| **Net Operating Income** | 4,695,597.39 | 10,853,898.52 | 6,328,662.43 | (6,360,595.82) | 1,920,534.38 | 17,438,096.89 |
| | | | | | | |
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV1 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian DE Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian DE Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Fay Guardian Loan Balance | 189,888.54 | 189,888.54 | 189,888.54 | 189,888.54 | 189,888.54 | 189,888.54 |
| Fay Guardian Interest | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 46,285.33 |
| **Secured Debt Interest payments** | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 9,257.07 | 46,285.33 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ 8,575,000.00 | $ 11,025,000.00 | 11,025,000.00 |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ 607,395.83 | $ 902,416.67 | 1,509,812.50 |
| **Unsecured Interest** | $ 1,375,354.20 | $ 404,510.79 | $ 281,228.97 | $ 158,022.15 | $ 38,082.13 | 2,257,198.24 |
| | | | | | | |
| **Total Interest Expense** | $ 1,384,611.27 | $ 413,767.86 | $ 290,486.03 | $ 774,675.05 | $ 949,755.86 | $ 3,813,296.07 |
| | | | | | | |
| **Funds From Operations** | $ 3,310,986.12 | $ 10,440,130.67 | $ 6,038,176.39 | $ (7,135,270.87) | $ 970,778.52 | $ 13,624,800.82 |
| | | | | | | |
| **Cash Balance Analysis** | | | | | | |
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ 8,575,000.00 | $ 2,450,000.00 | 11,025,000.00 |
| **Available Cash** | $ 3,550,643.48 | $ 10,756,003.58 | $ 13,509,786.17 | $ 11,640,429.04 | $ 11,776,053.83 | $ 11,776,053.83 |
| | | | | | | |
| **Creditor Paydown** | | | | | | |
| Guardian CV2 | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian DE | $ - | $ - | $ - | $ - | $ - | $ - |
| Fay Guardian | $ - | $ - | $ - | $ - | $ - | $ - |
| Warehouse Credit Facility | $ - | $ - | $ - | $ - | $ - | $ - |
| Unsecured Creditors | (1,609,685.28) | (3,085,670.56) | (3,080,170.56) | (3,080,170.56) | (2,284,927.92) | (13,140,624.88) |
| **Total Creditor Paydown** | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| | | | | | | |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | (70,000.00) | (144,200.00) | (222,789.00) | (229,472.67) | (236,356.85) | (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 2,781,300.84 | $ 9,991,560.94 | $ 12,726,777.78 | $ 10,856,863.68 | $ 11,756,357.42 | $ 11,756,357.42 |

*No Credit Facility, CV1 & CV2 Excluded*

## Guardian Plan of Reorganization - Financial Summary
*As of 10/204/2024*

**Disbursement to Unsecured Creditors**

| | Year One | | Year Two | Year Three | Year Four | Year Five | Disbursements to Unsecured Creditors over 5 yrs |
|---|---|---|---|---|---|---|---|
| $ | 2,985,039 | $ | 3,490,181 | $ 3,361,400 | $ 3,238,193 | $ 2,323,010 | $ 15,397,823 |

**Forecasted Funds From Operations**

| | Year Six | | Year Seven | Year Eight | Year Nine | Year Ten | Funds Available for Distribution over 10 yrs |
|---|---|---|---|---|---|---|---|
| $ | 4,565,048 | $ | 5,021,552 | $ 5,523,708 | $ 6,076,078 | $ 6,683,686 | $ 43,267,896 |

**Creditor/Shareholder Value after Five Years**

| | | |
|---|---|---|
| Disbursements to Unsecured Creditors | $ | 15,397,823 |
| Cash | $ | 2,621,416 |
| Asset Value | $ | 18,200,000.00 |
| Secured Debt | $ | (189,888.54) |
| **Assets** | **$** | **36,029,350** |
| Business Value | $ | 15,977,667 (3.5 x FFO) |
| **Total Value** | **$** | **52,007,017** (After 5 yrs) |

**No Credit Facility , Without CV1 & CV2**

## *No Credit Facility, CV1 & CV2 Excluded*

**The Guardian Fund, LLC**
**Cash Forecast - 60 month**

Start Year: **2025**
End Year: **2029**
Opening Cash*: **$1,150,000.00**

| | 2025 YR 1 | 2026 YR 2 | 2027 YR 3 | 2028 YR 4 | 2029 YR 5 | 2025-2029 Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Asset Revenue** | | | | | | |
| Property Rental Revenue | $ 1,521,625.00 | $ 1,347,800.00 | $ 430,320.00 | $ 442,150.00 | $ 595,700.00 | $ 4,337,595.00 |
| Property Sale Revenue | $ 14,530,152.00 | $ 28,376,176.00 | $ 23,480,430.00 | $ 37,700,000.00 | $ 52,000,000.00 | $ 156,086,758.00 |
| Internal Loan Revenue | $ 2,821,000.00 | $ 2,821,000.00 | $ 1,410,500.00 | $ - | $ - | $ 7,052,500.00 |
| **Total Asset Revenue** | $ 18,872,777.00 | $ 32,544,976.00 | $ 25,321,250.00 | $ 38,142,150.00 | $ 52,595,700.00 | $ 167,476,853.00 |
| Cost of Goods & Asset Purchases | $ (10,940,296.86) | $ (19,275,368.18) | $ (17,081,917.65) | $ (39,677,770.25) | $ (46,741,763.50) | $ (133,717,116.44) |
| **Gross Revenue on Assets** | $ 7,932,480.14 | $ 13,269,607.82 | $ 8,239,332.35 | $ (1,535,620.25) | $ 5,853,936.50 | 33,759,736.56 |
| | | | | | | |
| **Service Revenue** | | | | | | |
| Brokerage | $ 182,998.35 | $ 556,495.50 | $ 1,023,242.25 | $ 1,740,748.86 | $ 2,634,073.51 | 6,137,558.46 |
| Asset Management | $ 174,150.00 | $ 233,250.00 | $ 372,000.00 | $ 597,010.00 | $ 1,009,440.00 | 2,385,850.00 |
| Field Services | $ 1,231,500.00 | $ 3,440,000.00 | $ 7,132,500.00 | $ 11,745,000.00 | $ 20,250,000.00 | 43,799,000.00 |
| **Total Service Revenue** | $ 1,588,648.35 | $ 4,229,745.50 | $ 8,527,742.25 | $ 14,082,758.86 | $ 23,893,513.51 | 52,322,408.46 |
| Cost of Sales - Services | $ (794,580.00) | $ (2,019,800.00) | $ (4,054,425.00) | $ (6,430,500.00) | $ (11,517,300.00) | (24,816,605.00) |
| **Gross Revenue on Services** | $ 794,068.35 | $ 2,209,945.50 | $ 4,473,317.25 | $ 7,652,258.86 | $ 12,376,213.51 | 27,505,803.46 |
| | | | | | | |
| **Total Gross Revenue** | $ 8,726,548.49 | $ 15,479,553.32 | $ 12,712,649.60 | $ 6,116,638.61 | $ 18,230,150.01 | 61,265,540.02 |

| | 2025 | 2026 | 2027 | 2028 | 2029 | 2025-2029 |
|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | |
| Payroll | $ 1,742,500.00 | $ 2,689,266.67 | $ 3,918,997.33 | $ 6,229,403.09 | $ 9,083,464.28 | $ 23,663,631.37 |
| Taxes & Benefits | $ 313,650.00 | $ 484,068.00 | $ 705,419.52 | $ 1,121,292.56 | $ 1,635,023.57 | $ 4,259,453.65 |
| Employee Incentive & Retention | $ 348,500.00 | $ 537,853.33 | $ 783,799.47 | $ 1,245,880.62 | $ 1,816,692.86 | $ 4,732,726.27 |
| Office Rent & Expenses | $ 132,000.00 | $ 183,000.00 | $ 213,600.00 | $ 246,600.00 | $ 332,400.00 | $ 1,107,600.00 |
| IT/Software Expenses | $ 69,400.00 | $ 111,255.00 | $ 160,125.00 | $ 238,165.00 | $ 340,300.00 | $ 919,245.00 |
| Systems & Infrastructure | $ 114,000.00 | $ 240,000.00 | $ 384,000.00 | $ 360,000.00 | $ 420,000.00 | $ 1,518,000.00 |
| Fleet OpEx (Lease, Insurance, Fuel, Maintenance) | $ 75,600.00 | $ 223,200.00 | $ 432,900.00 | $ 718,200.00 | $ 1,017,900.00 | $ 2,467,800.00 |
| Advertising/Sales | $ 27,000.00 | $ 49,800.00 | $ 79,200.00 | $ 129,600.00 | $ 216,000.00 | $ 501,600.00 |
| Travel | $ 18,000.00 | $ 42,000.00 | $ 50,000.00 | $ 94,500.00 | $ 146,850.00 | $ 351,350.00 |
| Dues & Subscriptions | $ 40,800.00 | $ 51,000.00 | $ 61,200.00 | $ 71,400.00 | $ 91,800.00 | $ 316,200.00 |
| Other G&A | $ 204,614.25 | $ 367,747.22 | $ 338,489.92 | $ 522,249.09 | $ 764,892.14 | $ 2,197,992.61 |
| Insurance | $ 40,922.85 | $ 73,549.44 | $ 67,697.98 | $ 104,449.82 | $ 152,978.43 | $ 439,598.52 |
| Legal & Professional Services | $ 780,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 48,000.00 | $ 972,000.00 |
| **Total Operating Expenses** | $ 3,906,987.10 | $ 5,100,739.66 | $ 7,243,429.23 | $ 11,129,740.18 | $ 16,066,301.26 | $ 43,447,197.43 |
| | | | | | | |
| **Net Operating Income** | $ 4,819,561.39 | $ 10,378,813.66 | $ 5,469,220.37 | $ (5,013,101.56) | $ 2,163,848.74 | $ 17,818,342.59 |
| | | | | | | |
| **Debt** | | | | | | |
| Guardian CV1 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV1 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Loan Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| Guardian CV2 Interest | $ - | $ - | $ - | $ - | $ - | $ - |
| Fay Guardian Loan Balance | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 | $ 189,888.54 |
| Fay Guardian Interest | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| **Secured Debt Interest payments** | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 9,257.07 | $ 46,285.33 |
| Warehouse Credit Facility Balance | $ - | $ - | $ - | $ - | $ - | $ - |
| **Warehouse Credit Facility Interest** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Unsecured Interest** | $ 1,375,354.20 | $ 404,510.79 | $ 281,228.97 | $ 158,022.15 | $ 38,082.13 | $ 2,257,198.24 |
| | | | | | | |
| **Total Interest Expense** | $ 1,384,611.27 | $ 413,767.86 | $ 290,486.03 | $ 167,279.21 | $ 47,339.20 | $ 2,303,483.57 |
| | | | | | | |
| **Funds From Operations** | $ 3,434,950.12 | $ 9,965,045.81 | $ 5,178,734.33 | $ (5,180,380.78) | $ 2,116,509.54 | $ 15,514,859.02 |
| | | | | | | |
| **Cash Balance Analysis** | | | | | | |
| **Warehouse Credit Facility - Money Borrowed** | $ - | $ - | $ - | $ - | $ - | $ - |
| **Available Cash** | $ 3,674,607.48 | $ 10,404,882.72 | $ 12,299,223.25 | $ 3,809,756.21 | $ 2,641,112.03 | $ 2,641,112.03 |
| | | | | | | |
| **Creditor Paydown** | | | | | | |
| Unsecured Creditors | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| **Total Creditor Paydown** | $ (1,609,685.28) | $ (3,085,670.56) | $ (3,080,170.56) | $ (3,080,170.56) | $ (2,284,927.92) | $ (13,140,624.88) |
| **CapEx Expenditures** | | | | | | |
| Field Services - Maintenance Vans | $ (70,000.00) | $ (144,200.00) | $ (222,789.00) | $ (229,472.67) | $ (236,356.85) | $ (902,818.52) |
| | | | | | | |
| **Ending Cash Balance** | $ 2,905,264.84 | $ 9,640,440.08 | $ 11,516,214.86 | $ 3,026,190.85 | $ 2,621,415.62 | $ 2,621,415.62 |

# EXHIBIT F3

**(CV1 and CV2 Financial Projections)**

## *Guardian CV1 Five-year Financial Forecast*

| Financial Assumptions | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|
| Average Rental Rate | $ 1,085.00 | $ 1,133.83 | $ 1,184.85 | $ 1,238.17 | $ 1,293.88 |
| Contra Revenue | 5.00% | 4.00% | 3.00% | 2.50% | 2.50% |
| Other Income | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| Ave Property Value | $ 110,000 | $ 114,400 | $ 118,976 | $ 123,735 | $ 128,684 |
| Sale Fee | $ 1,500 | $ 1,500 | $ 1,500 | $ - | $ - |
| Commission | 5.00% | 5.00% | 5.00% | 3.00% | 3.00% |
| Other Closing Costs | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Repair & Maintenance | $ 1,850.00 | $ 1,924.00 | $ 2,000.96 | $ 2,081.00 | $ 2,164.24 |
| Utilities Occupied | $ 35.00 | $ 36.40 | $ 37.86 | $ 39.37 | $ 40.95 |
| Utilities Vacant | $ 150.00 | $ 156.00 | $ 162.24 | $ 168.73 | $ 175.48 |
| Turn Cost | 2,500.00 | $ 2,550.00 | $ 2,601.00 | $ 2,653.02 | $ 2,706.08 |
| Property Tax | $ 1,166.66 | $ 1,201.66 | $ 1,237.71 | $ 1,274.84 | $ 1,313.09 |
| Insurance | 58.09 | $ 62.16 | $ 66.51 | $ 71.16 | $ 76.14 |
| CapEx Reserve | 50.76 | $ 52.28 | $ 53.85 | $ 55.47 | $ 57.13 |
| Renovation Cost | $ 14,500.00 | $ 15,080.00 | $ 15,683.20 | $ 16,310.53 | $ 16,962.95 |

| Debt | |
|---|---|
| Wilmington Loan Balance | $ 2,881,000 |
| Interest Rate | 5.65% |
| Opening Balance | $ 167,500.00 |

| | 2025 YR | 2026 YR | 2027 YR | 2028 YR | 2029 YR | Total |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| **Rental Revenue** | | | | | | |
| Gross Potential Rent | $ 859,320 | $ 897,989 | $ 938,399 | $ 980,627 | $ 1,024,755 | $ 4,701,090 |
| Vacancy | $ (253,890) | $ (156,468) | $ (35,545) | $ (29,716) | $ (31,053) | $ (506,672) |
| Contra Revenue | $ (30,272) | $ (29,661) | $ (27,086) | $ (23,773) | $ (24,843) | $ (135,633) |
| Other income | $ 8,627 | $ 10,678 | $ 13,137 | $ 13,907 | $ 14,533 | $ 60,882 |
| **Net Rental Revenue** | $ **583,786** | $ **722,539** | $ **888,904** | $ **941,045** | $ **983,392** | $ **4,119,666** |

| | 2025 YR | 2026 YR | 2027 YR | 2028 YR | 2029 YR | Total |
|---|---|---|---|---|---|---|
| **Expenses** | | | | | | |
| **Rental Expenses** | | | | | | |
| Repair & Maintenance | $ 122,100.00 | $ 126,984.00 | $ 132,063.36 | $ 137,345.89 | $ 71,419.87 | $ 589,913 |
| Utilities | $ 54,245.00 | $ 44,896.80 | $ 33,259.20 | $ 33,813.41 | $ 17,582.97 | $ 183,797 |
| Turn Cost | $ 35,000.00 | $ 30,600.00 | $ 31,212.00 | $ 31,836.24 | $ 16,236.48 | $ 144,885 |
| Property Tax | $ 76,999.56 | $ 79,309.55 | $ 81,688.83 | $ 84,139.50 | $ 43,331.84 | $ 365,469 |
| Property Management Fee | $ 46,702.87 | $ 57,803.09 | $ 71,112.35 | $ 75,283.62 | $ 39,335.69 | $ 290,238 |
| Leasing Cost | $ 9,000.00 | $ 12,000.00 | $ 7,500.00 | $ 6,000.00 | $ 3,000.00 | $ 37,500 |
| CapEx Reserve | $ 40,201.92 | $ 41,407.98 | $ 42,650.22 | $ 43,929.72 | $ 22,623.81 | $ 190,814 |
| Insurance | $ 46,007.28 | $ 49,227.79 | $ 52,673.73 | $ 56,360.90 | $ 30,153.08 | $ 234,423 |
| **Total Rental Expenses** | $ **430,256.63** | $ **442,229.20** | $ **452,159.70** | $ **468,709.28** | $ **243,683.74** | $ **2,037,039** |

| | 2025 YR | 2026 YR | 2027 YR | 2028 YR | 2029 YR | Total |
|---|---|---|---|---|---|---|
| **Net Operating Income** | $ **153,529** | $ **280,309** | $ **436,745** | $ **472,336** | $ **248,012** | $ **1,590,932** |

| | 2025 YR | 2026 YR | 2027 YR | 2028 YR | 2029 YR | Total |
|---|---|---|---|---|---|---|
| **Renovation Costs** | $ **43,500.00** | $ **180,960.00** | $ **31,366.40** | $ **-** | $ **-** | $ **255,826** |

**Cash Analysis**

| | 2025 YR | 2026 YR | 2027 YR | 2028 YR | 2029 YR | Total |
|---|---|---|---|---|---|---|
| **Opening Cash Balance** | $ 167,500 | $ 114,753 | $ (8,674) | $ 223,927 | $ 378,707 | $ 167,500 |
| Less - Secured Interest Payments | $ 162,777 | $ 162,777 | $ 162,777 | $ 162,777 | $ 162,777 | $ 813,883 |
| Less - Unsecured Creditor Payments | $ - | $ - | $ - | $ - | $ - | $ - |
| Less - Administrative expenses | $ - | $ 60,000 | $ 10,000 | $ - | $ - | $ 70,000 |
| Less - Renovation Expense | $ 43,500 | $ 180,960 | $ 31,366 | $ - | $ - | $ 255,826 |
| | | | | | | |
| Net Operating Income | $ 153,529 | $ 280,309 | $ 436,745 | $ 472,336 | $ 248,012 | $ 1,590,932 |
| | $ - | $ - | $ - | $ - | $ - | $ - |
| **Ending Cash** | $ 114,753 | $ (8,674) | $ 223,927 | $ 533,487 | $ 700,111 | $ 700,111 |

# Guardian CV1 12-month Financial Forecast

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| **Rental Revenue** | | | | | | | | | | | | | |
| Gross Potential Rent | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | $ 71,610 | 859,320 |
| Vacancy | $ (26,040) | $ (22,785) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (20,615) | $ (19,530) | (253,890) |
| Contra Revenue | $ (2,279) | $ (2,441) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,550) | $ (2,604) | (30,272) |
| Other income | $ 649 | $ 696 | $ 727 | $ 727 | $ 727 | $ 727 | $ 727 | $ 727 | $ 727 | $ 727 | $ 727 | $ 742 | 8,627 |
| **Net Rental Revenue** | **$ 43,941** | **$ 47,080** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 49,172** | **$ 50,218** | **583,786** |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| **Rental Expenses** | | | | | | | | | | | | | |
| Repair & Maintenance | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | $ 10,175.00 | 10,175.00 | 10,175.00 | 122,100.00 |
| Utilities | $ 5,070.00 | $ 4,690.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | $ 4,460.00 | 4,460.00 | 4,345.00 | 54,245.00 |
| Turn Cost | $ 7,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | 2,500.00 | 2,500.00 | 35,000.00 |
| Property Tax | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | $ 6,416.63 | 6,416.63 | 6,416.63 | 76,999.56 |
| Property Management Fee | $ 3,515.27 | $ 3,766.36 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | $ 3,933.75 | 3,933.75 | 4,017.45 | 46,702.87 |
| Leasing Cost | $ 1,500.00 | $ 1,500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | 1,000.00 | 1,000.00 | 9,000.00 |
| CapEx Reserve | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | $ 3,350.16 | 3,350.16 | 3,350.16 | 40,201.92 |
| Insurance | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | $ 3,833.94 | 3,833.94 | 3,833.94 | 46,007.28 |
| **Total Rental Expenses** | **$ 41,361.00** | **$ 36,232.09** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **$ 35,169.48** | **35,669.48** | **35,638.18** | **430,256.63** |
| | | | | | | | | | | | | | |
| **Net Operating Income** | **$ 2,580** | **$ 10,847** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 13,502** | **$ 14,580** | **153,529** |
| | | | | | | | | | | | | | |
| **Renovation Costs** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 14,500.00** | **14,500.00** | **14,500.00** | **43,500.00** |
| | | | | | | | | | | | | | |
| **Cash Analysis** | | | | | | | | | | | | | |
| **Opening Cash Balance** | **$ 167,500** | **$ 156,515** | **$ 153,798** | **$ 154,236** | **$ 154,673** | **$ 155,111** | **$ 155,549** | **$ 155,987** | **$ 156,424** | **$ 156,862** | **$ 142,800** | **$ 128,237** | **167,500** |
| Less - Secured Interest Payments | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ 13,565 | $ - | 162,775 |
| Less - Unsecured Creditor Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Less - Administrative expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Less - Renovation Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14,500 | 14,500 | 14,500 | 43,500 |
| | | | | | | | | | | | | | |
| **Net Operating Income** | **$ 2,580** | **$ 10,847** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 14,002** | **$ 13,502** | **$ 14,580** | **153,529** |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Ending Cash** | **$ 156,515** | **$ 153,798** | **$ 154,236** | **$ 154,673** | **$ 155,111** | **$ 155,549** | **$ 155,987** | **$ 156,424** | **$ 156,862** | **$ 142,800** | **$ 128,237** | **$ 114,753** | **114,753** |

## *Guardian CV2 Five-year Financial Forecast*

| Financial Assumptions | | 2025 | | 2026 | | 2027 | | 2028 | | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average Rental Rate | $ | 1,268.00 | $ | 1,325.06 | $ | 1,384.69 | $ | 1,447.00 | $ | 1,512.11 |
| Contra Revenue | | 5.00% | | 4.00% | | 3.00% | | 2.50% | | 2.50% |
| Other Income | | 1.50% | | 1.50% | | 1.50% | | 1.50% | | 1.50% |
| Ave Property Value | $ | 110,000 | $ | 114,400 | $ | 118,976 | $ | 123,735 | $ | 128,684 |
| Sale Fee | $ | 1,500 | $ | 1,500 | $ | 1,500 | $ | - | $ | - |
| Commission | | 5.00% | | 5.00% | | 5.00% | | 3.00% | | 3.00% |
| Other Closing Costs | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% |
| Repair & Maintenance | $ | 1,850.00 | $ | 1,924.00 | $ | 2,000.96 | $ | 2,081.00 | $ | 2,164.24 |
| Utilities Occupied | $ | 35.00 | $ | 36.40 | $ | 37.86 | $ | 39.37 | $ | 40.95 |
| Utilities Vacant | $ | 150.00 | $ | 156.00 | $ | 162.24 | $ | 168.73 | $ | 175.48 |
| Turn Cost | $ | 2,500.00 | $ | 2,550.00 | $ | 2,601.00 | $ | 2,653.02 | $ | 2,706.08 |
| Property Tax | $ | 1,451.88 | $ | 1,495.44 | $ | 1,540.30 | $ | 1,586.51 | $ | 1,634.10 |
| Insurance | $ | 76.72 | $ | 82.09 | $ | 87.84 | $ | 93.99 | $ | 100.56 |
| CapEx Reserve | $ | 56.25 | $ | 57.94 | $ | 59.68 | $ | 61.47 | $ | 63.31 |
| Renovation Cost | $ | 14,500.00 | $ | 15,080.00 | $ | 15,683.20 | $ | 16,310.53 | $ | 16,962.95 |

| Debt | | |
|---|---|---|
| Wilmington Loan Balance | $ | 3,134,000 |
| Interest Rate | | 4.91% |
| Opening Balance | | $ 171,140.00 |

| | 2025 YR | | 2026 YR | | 2027 YR | | 2028 YR | | 2029 YR | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | |
| **Rental Revenue** | | | | | | | | | | |
| Gross Potential Rent | $ | 836,880 | $ | 874,540 | $ | 913,894 | $ | 955,019 | $ | 997,995 | $ 4,578,328 |
| Vacancy | $ | (327,144) | $ | (214,660) | $ | (54,003) | $ | (34,728) | $ | (36,291) | $ (666,825) |
| Contra Revenue | $ | (25,487) | $ | (26,395) | $ | (25,797) | $ | (23,007) | $ | (24,043) | $ (124,729) |
| Other income | $ | 7,264 | $ | 9,502 | $ | 12,511 | $ | 13,459 | $ | 14,065 | $ 56,802 |
| **Net Rental Revenue** | $ | 491,513 | $ | 642,987 | $ | 846,606 | $ | 910,743 | $ | 951,727 | $ 3,843,575 |

| | 2025 YR | | 2026 YR | | 2027 YR | | 2028 YR | | 2029 YR | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | | | |
| **Rental Expenses** | | | | | | | | | | |
| Repair & Maintenance | $ | 101,750.00 | $ | 105,820.00 | $ | 110,052.80 | $ | 114,454.91 | $ | 59,516.55 | $ 491,594 |
| Utilities | $ | 52,385.00 | $ | 42,962.40 | $ | 29,381.66 | $ | 28,616.54 | $ | 14,880.60 | $ 168,226 |
| Turn Cost | $ | 35,000.00 | $ | 30,600.00 | $ | 31,212.00 | $ | 31,836.24 | $ | 16,236.48 | $ 144,885 |
| Property Tax | $ | 79,853.40 | $ | 82,249.00 | $ | 84,716.47 | $ | 87,257.97 | $ | 44,937.85 | $ 379,015 |
| Property Management Fee | $ | 39,321.04 | $ | 51,438.96 | $ | 67,728.46 | $ | 72,859.45 | $ | 38,069.06 | $ 269,417 |
| Leasing Cost | $ | 9,000.00 | $ | 12,000.00 | $ | 8,500.00 | $ | 6,000.00 | $ | 3,000.00 | $ 38,500 |
| CapEx Reserve | $ | 37,125.00 | $ | 38,238.75 | $ | 39,385.91 | $ | 40,567.49 | $ | 20,892.26 | $ 176,209 |
| Insurance | $ | 50,635.20 | $ | 54,179.66 | $ | 57,972.24 | $ | 62,030.30 | $ | 33,186.21 | $ 258,004 |
| **Total Rental Expenses** | $ | 405,069.64 | $ | 417,488.77 | $ | 428,949.55 | $ | 443,622.90 | $ | 230,719.02 | $ 1,925,850 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net Operating Income** | $ | 86,443 | $ | 225,498 | $ | 417,656 | $ | 467,120 | $ | 245,144 | $ 1,441,862 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Renovation Costs** | $ | 43,500.00 | $ | 180,960.00 | $ | 62,732.80 | $ | - | $ | - | $ 287,193 |

**Cash Analysis**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Opening Cash Balance** | $ | 171,140 | $ | 60,204 | $ | (109,137) | $ | 81,907 | $ | 238,527 | $ 171,140 |
| Less - Secured Interest Payments | $ | 153,879 | $ | 153,879 | $ | 153,879 | $ | 153,879 | $ | 153,879 | $ 769,397 |
| Less - Unsecured Creditor Payments | $ | - | $ | - | $ | - | $ | - | $ | - | $ - |
| Less - Administrative expenses | $ | - | $ | 60,000 | $ | 10,000 | $ | - | $ | - | $ 70,000 |
| Less - Renovation Expense | $ | 43,500 | $ | 180,960 | $ | 62,733 | $ | - | $ | - | $ 287,193 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Income | $ | 86,443 | $ | 225,498 | $ | 417,656 | $ | 467,120 | $ | 245,144 | $ 1,441,862 |
| | $ | - | $ | - | $ | - | $ | - | $ | - | $ - |
| **Ending Cash** | $ | 60,204 | $ | (109,137) | $ | 81,907 | $ | 395,148 | $ | 563,352 | $ 563,352 |

## *Guardian CV2 12-month Financial Forecast*

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| **Rental Revenue** | | | | | | | | | | | | | |
| Gross Potential Rent | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 69,740 | $ 836,880 |
| Vacancy | $ (32,968) | $ (29,164) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (26,628) | $ (25,360) | $ (327,144) |
| Contra Revenue | $ (1,839) | $ (2,029) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,156) | $ (2,219) | $ (25,487) |
| Other income | $ 524 | $ 578 | $ 614 | $ 614 | $ 614 | $ 614 | $ 614 | $ 614 | $ 614 | $ 614 | $ 614 | $ 632 | $ 7,264 |
| **Net Rental Revenue** | $ 35,457 | $ 39,125 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 41,571 | $ 42,793 | $ 491,513 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| **Rental Expenses** | | | | | | | | | | | | | |
| Repair & Maintenance | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 8,479.17 | $ 101,750.00 |
| Utilities | $ 4,915.00 | $ 4,535.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,305.00 | $ 4,190.00 | $ 52,385.00 |
| Turn Cost | $ 7,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 35,000.00 |
| Property Tax | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 6,654.45 | $ 79,853.40 |
| Property Management Fee | $ 2,836.59 | $ 3,130.03 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,325.66 | $ 3,423.47 | $ 39,321.04 |
| Leasing Cost | $ 1,500.00 | $ 1,500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 1,000.00 | $ 1,000.00 | $ 9,000.00 |
| CapEx Reserve | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 3,093.75 | $ 37,125.00 |
| Insurance | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 4,219.60 | $ 50,635.20 |
| **Total Rental Expenses** | $ 39,198.56 | $ 34,112.00 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,077.63 | $ 33,577.63 | $ 33,560.44 | $ 405,069.64 |
| | | | | | | | | | | | | | |
| **Net Operating Income** | $ (3,741) | $ 5,013 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 7,993 | $ 9,233 | $ 86,443 |
| | | | | | | | | | | | | | |
| **Renovation Costs** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14,500.00 | $ 14,500.00 | $ 14,500.00 | $ 43,500.00 |
| | | | | | | | | | | | | | |
| **Cash Analysis** | | | | | | | | | | | | | |
| **Opening Cash Balance** | $ 171,140 | $ 154,576 | $ 146,766 | $ 142,436 | $ 138,105 | $ 133,775 | $ 129,445 | $ 125,115 | $ 120,785 | $ 116,455 | $ 97,624 | $ 78,294 | $ 171,140 |
| Less - Secured Interest Payments | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 12,823 | $ 153,879 |
| Less - Unsecured Creditor Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Less - Administrative expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Less - Renovation Expense | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14,500 | $ 14,500 | $ 14,500 | $ 43,500 |
| | | | | | | | | | | | | | |
| Net Operating Income | $ (3,741) | $ 5,013 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 8,493 | $ 7,993 | $ 9,233 | $ 86,443 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Ending Cash** | $ 154,576 | $ 146,766 | $ 142,436 | $ 138,105 | $ 133,775 | $ 129,445 | $ 125,115 | $ 120,785 | $ 116,455 | $ 97,624 | $ 78,294 | $ 60,204 | $ 60,204 |

# EXHIBIT G1

**(Guardian Fund Chapter 7 Liquidation Analysis Summary)**

**Guardian Fund, LLC**

*Chapter 7 Liquidation Summary for Plan*

| | | Low | | Mid | | High |
|---|---|---|---|---|---|---|
| **Cash & Assets** | | | | | | |
| **Cash** | | | | | | |
| Cash Balance | $ | 1,150,000 | $ | 1,150,000 | $ | 115,011 |
| Total Cash | $ | 1,150,000 | $ | 1,150,000 | $ | 115,011 |
| **Assets** | | | | | | |
| Residential Real Estate | $ | 5,417,147 | $ | 7,584,005 | $ | 9,750,864 |
| Promissory Notes | $ | 1,629,084 | $ | 2,172,112 | $ | 2,715,140 |
| Contract For Deeds | $ | 317,339 | $ | 370,229 | $ | 423,119 |
| Net Rental Income | $ | 938,385 | $ | 1,126,062 | $ | 1,392,480 |
| Total Asset | $ | 8,301,955 | $ | 11,252,409 | $ | 14,281,604 |
| | | | | | | |
| Total Cash & Assets | $ | 9,451,955 | $ | 12,402,409 | $ | 14,396,615 |
| | | | | | | |
| **Expenses** | | | | | | |
| **Administrative Costs** | | | | | | |
| Attorney/Legal Fees | $ | 513,000 | $ | 513,000 | $ | 513,000 |
| Trustee Fees | $ | 307,059 | $ | 395,572 | $ | 455,398 |
| Asset Management Fees | $ | 207,549 | $ | 281,310 | $ | 357,040 |
| Other Professionals and Services | $ | 126,000 | $ | 126,000 | $ | 126,000 |
| Sub total | $ | 1,153,608 | $ | 1,315,882 | $ | 1,451,439 |
| **Cost of Goods** | | | | | | |
| Sales Commission & Closing Costs | $ | 406,286 | $ | 568,800 | $ | 731,315 |
| Administrative Lease Obligation | $ | 600,000 | $ | 600,000 | $ | 600,000 |
| Promissory Notes | $ | 138,472 | $ | 184,630 | $ | 230,787 |
| Contract For Deeds | $ | 26,974 | $ | 31,469 | $ | 35,965 |
| Interest Payments | $ | 13,896 | $ | 13,896 | $ | 13,896 |
| Property Expenses | $ | 563,031 | $ | 563,031 | $ | 563,031 |
| Sub total | $ | 1,748,659 | $ | 1,961,827 | $ | 2,174,994 |
| | | | | | | |
| Total Expenses | $ | 2,902,267 | $ | 3,277,709 | $ | 3,626,433 |
| | | | | | | |
| **Gross Proceeds** | $ | **6,549,689** | $ | **9,124,700** | $ | **10,770,182** |
| | | | | | | |
| **Secured Loan Repayment** | | | | | | |
| Guardian CV1 | $ | - | $ | - | $ | - |
| Guardian CV2 | $ | - | $ | - | $ | - |
| Guardian DE | $ | 305,863 | $ | 305,863 | $ | 305,863 |
| Fay Servicing | $ | 189,888 | $ | 189,888 | $ | 189,888 |
| Total Loan Repayment | $ | 495,751 | $ | 495,751 | $ | 495,751 |
| | | | | | | |
| **Available to Unsecured Creditors** | $ | **6,053,937** | $ | **8,628,949** | $ | **10,274,431** |

# EXHIBIT G2

**(CV1 Chapter 7 Liquidation Analysis Summary)**

## Guardian CV1

Liquidation Summary 6/10/24

| | | Low | Mid | High |
|---|---|---|---|---|
| **Assets** | | | | |
| **Cash** | | | | |
| Cash Heritage DIP | | $ 32,500 | $ 32,500 | $ 32,500 |
| Evernest Owner Account | | $ 28,324 | $ 28,324 | $ 28,324 |
| | **Total Cash** | **$ 60,824** | **$ 60,824** | **$ 60,824** |
| **Revenue** | | | | |
| Real Estate Sales | | $ 1,996,730 | $ 2,662,307 | $ 3,327,884 |
| Rental Income | | $ 190,082 | $ 237,603 | $ 285,124 |
| | **Total Revenue** | **$ 2,186,813** | **$ 2,899,910** | **$ 3,613,008** |
| | **Total Assets** | **$ 2,247,637** | **$ 2,960,734** | **$ 3,673,832** |
| **Expenses** | | | | |
| **Administrative Expenses** | | | | |
| Attorney/Legal Fees | | $ 75,000 | $ 75,000 | $ 75,000 |
| Trustee Fees | | $ 67,429 | $ 88,822 | $ 110,215 |
| Asset Management Fees | | $ 99,000 | $ 99,000 | $ 99,000 |
| Other Professionals and Services | | $ 20,000 | $ 20,000 | $ 20,000 |
| | **Total Administrative Expenses** | **$ 261,429** | **$ 282,822** | **$ 304,215** |
| **Cost of Goods** | | | | |
| Sales Commission & Closing Costs | | $ 139,771 | $ 186,362 | $ 232,952 |
| Interest Payments | | $ 136,665 | $ 136,665 | $ 136,665 |
| Property Expenses | | $ 118,800 | $ 118,800 | $ 118,800 |
| | **Total Cost of Goods** | **$ 395,236** | **$ 441,826** | **$ 488,417** |
| | **Total Expenses** | **$ 656,665** | **$ 724,648** | **$ 792,632** |
| | **Funds Available to Creditors** | **$ 1,590,972** | **$ 2,236,086** | **$ 2,881,200** |

**Secured Loan Repayment**

| | | Low | Mid | High |
|---|---|---|---|---|
| Guardian CV1 | | $ 3,036,996 | $ 3,036,996 | $ 3,036,996 |

# EXHIBIT G3

**(CV2 Chapter 7 Liquidation Analysis Summary)**

# Guardian CV2

Liquidation Summary 6/10/24

|  | | Low | | Mid | | High |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Cash** | | | | | | |
| Cash Heritage DIP | $ | 69,119 | $ | 69,119 | $ | 69,119 |
| Evernest Owner Account | $ | 34,272 | $ | 34,272 | $ | 34,272 |
| **Total Cash** | $ | **103,391** | $ | **103,391** | $ | **103,391** |
| **Revenue** | | | | | | |
| Real Estate Sales | $ | 1,611,700 | $ | 2,148,933 | $ | 2,686,166 |
| Rental Income | $ | 153,305 | $ | 237,603 | $ | 285,124 |
| **Total Revenue** | $ | **1,765,004** | $ | **2,386,536** | $ | **2,971,290** |
| **Total Assets** | $ | **1,868,395** | $ | **2,489,927** | $ | **3,074,681** |
| | | | | | | |
| **Expenses** | | | | | | |
| **Administrative Expenses** | | | | | | |
| Attorney/Legal Fees | $ | 75,000 | $ | 75,000 | $ | 75,000 |
| Trustee Fees | $ | 56,052 | $ | 74,698 | $ | 92,240 |
| Asset Management Fees | $ | 82,500 | $ | 82,500 | $ | 82,500 |
| Other Professionals and Services | $ | 20,000 | $ | 20,000 | $ | 20,000 |
| **Total Administrative Expenses** | $ | **233,552** | $ | **252,198** | $ | **269,740** |
| **Cost of Goods** | | | | | | |
| Sales Commission & Closing Costs | $ | 112,819 | $ | 150,425 | $ | 188,032 |
| Interest Payments | $ | 157,018 | $ | 157,018 | $ | 157,018 |
| Property Expenses | $ | 99,000 | $ | 99,000 | $ | 99,000 |
| **Total Cost of Goods** | $ | **368,837** | $ | **406,443** | $ | **444,050** |
| **Total Expenses** | $ | **602,389** | $ | **658,641** | $ | **713,790** |
| **Funds Available to Creditors** | $ | **1,266,006** | $ | **1,831,286** | $ | **2,360,890** |
| | | | | | | |
| **Secured Loan Repayment** | | | | | | |
| Guardian CV2 | | $ 3,489,291 | | $ 3,489,291 | | $ 3,489,291 |