1  Sallie B. Armstrong (NSBN 1243)
   John A. Fortin (NSBN 15221)
2  McDONALD CARANO LLP
   100 W. Liberty Street, 10th Floor
3  Reno, Nevada 89501
   Telephone: (775) 788-2000
4  sarmstrong@mcdonaldcarano.com
   jfortin@mcdonaldcarano.com
5
   *Attorneys for Guardian Fund, LLC*
6

7

8              **UNITED STATES BANKRUPTCY COURT**

9                    **DISTRICT OF NEVADA**

10

11 In re                                    | Case No. 23-50177-hlb
                                            | Case No.: 23-50233-hlb
12 GUARDIAN FUND, LLC,                      | **Consolidated Under Case No. BK-23-50177-hlb**

13  ☐ AFFECTS THIS DEBTOR                   | Chapter 11

14
    ☐ AFFECTS GUARDIAN CV1, LLC             | Jointly Administered with:
15
    ☐ AFFECTS GUARDIAN CV2, LLC
16                                          | 23-50951-hlb | Guardian CV1, LLC
    ☒ AFFECTS ALL DEBTORS                   | 23-50952-hlb | Guardian CV2, LLC
17
18              Debtors.

19 GUARDIAN FUND, LLC, a Nevada limited
   liability company, GUARDIAN CV1, LLC, a
20 Delaware limited liability company, and
   GUARDIAN CV2, LLC, a Delaware limited
21 liability company,                       | **Adversary No.:**

22          Plaintiffs,                     | **ADVERSARY COMPLAINT**

23      v.

24 GREG HUGHES, an individual; KYLE
   KRCH, an individual; SANDRA KRCH, an
25 individual; STEVE SIXBERRY, an
   individual; KRCH REALTY, LLC, a Nevada
26 limited liability company; DOES 1-10
   inclusive; and ROE ENTITIES 1-10 inclusive,
27
            Defendants.
28

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

Plaintiffs Guardian Fund, LLC ("Guardian "), Guardian CV1, LLC ("CV1") and Guardian CV2, LLC ("CV2") (Guardian, CV1, and CV2 collectively, the "Guardian Parties" or "Plaintiffs"), by and through their attorneys, for their Adversary Complaint against Defendants Greg Hughes ("Hughes"), Kyle Krch ("Krch"), Sandra Krch ("Sandra"), Steve Sixberry ("Sixberry"), and Krch Realty, LLC ("Krch Realty") complain and allege as follows:

## NATURE OF THE CASE

Hughes, Krch, and Sixberry engaged in what was or ultimately became a classic fraudulent scheme. Worse than their business acumen in continuously creating new business ventures just to pay off the debts of the prior venture, is these individuals' ability to properly commit fraud. To be clear, these individuals committed fraud on an epic level and harmed the Guardian Parties and all those who invested in the fraudulent scheme. But it is not yet known how well Hughes, Krch, and Sixberry enriched themselves, but what is known is that they simply continued creating businesses to pay off the debts of the last. The scheme eventually came to light and the bankruptcy proceedings of the Guardian Parties followed.

As shown below, Hughes, Krch, and Sixberry proximately caused millions of dollars in damage to the Guardian Parties. To remedy this abhorrent misconduct, the Guardian Parties bring this complaint for breach of contract, breach of the implied covenant of good faith and fair dealing, breach of fiduciary duty, common law fraud, and fraudulent transfer.

## JURISDICTION AND VENUE

1.     This is a core proceeding under 28 U.S.C. § 157(b)(2) and is brought pursuant to 11 U.S.C. §§ 108, 544, 546, 547, 548, 550, and 1141.

2.     This Court has jurisdiction as to the claims for relief asserted herein under 28 U.S.C. §§ 157 and 1334.

3.     Venue is proper in this Court pursuant to 28 U.S.C. § 1409(a).

4.     If this Court should determine that this is not a core proceeding, Plaintiffs consent to entry of a final judgment by this Court.

/ / /

/ / /

2

## THE PARTIES

5.      Guardian is and was at all relevant times a limited liability company organized under the laws of the State of Nevada.

6.      CV1 is and was at all relevant times a limited liability company organized under the laws of the State of Delaware.

7.      CV2 is and was at all relevant times a limited liability company organized under the laws of the State of Delaware.

8.      Hughes is and was at all relevant times a resident of the State of Nevada and previously served as a Manager of Guardian and as the President/Director or Manager of Hughes Private Capital, Inc., fka and successor-in-interest to Hughes Private Capital, LLC ("HPC"), in its capacity as subsequent Manager for Guardian .

9.      Krch is and was at all relevant times a resident of the State of Nevada and previously served as the Secretary or Manager of HPC.

10.      Sandra is and was at all relevant times a resident of the State of Nevada and is married to Krch.

11.      Sixberry is and was at all relevant times a resident of the State of Nevada and previously served as a Manager of Guardian and as the Treasurer or Manager of HPC, in its capacity as subsequent Manager for Guardian.

12.      Krch Realty is and was at all relevant times a limited liability company organized under the laws of the State of Nevada.

13.      The true names and capacities, whether individual, corporate, associate or otherwise, of DOES 1 through 10 inclusive and ROE ENTITIES 1-10 are unknown to the Guardian Parties who therefore sue the DOE and ROE Defendants by such fictitious names. Upon information and belief, each of the fictitiously named DOE and ROE Defendants have, or claim to have, an interest in, or are in some manner liable for, the matter alleged in this Complaint. Upon information and belief, DOES 1 through 10 and ROE Entities 1-10 were the agents, trustees, employees, representatives, servants, partners, alter-egos, principals or co-conspirators of each other, acting within the scope of such agency, service, partnership, joint venture, trust, or conspiracy, and that each is in some way

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

3

1    responsible for the alleged events in this Complaint and are liable to the Guardian Parties for the

2    injuries caused thereby. When the true names or capacities of DOES 1 through 10 and ROE Entities

3    1-10 are ascertained, the Guardian Parties will amend this Complaint accordingly.

4    <u>**GENERAL ALLEGATIONS**</u>

5        **A.**   **Hughes, Sixberry, and Krch all Portray Themselves as Something They are**
     **not—Leaders in Real Estate Investment Strategy.[1]**

6

7        14.   Hughes presented himself as a leader in the industry and "Founder and Chief

8    Executive Offer" of HPC. As he pronounced in Guardian's Operating Agreement, Hughes'

9    "expertise is derived from 34 years of experience in the real estate industry working various roles

10   in investment management, building financial models and strategies, and has built his own

11   commercial buildings which he still owns and manages today.  Over the last decade, Greg raised

12   over $123 million dollars, and under his management bought and sold 1,150 single-family

13   residences in more than a dozen states." *See* **Exhibit 1**, Guardian Private Placement Memorandum

14   § 11.2 (without Exhibit A).

15       15.   Sixberry presented himself "as the Founder and Chief Operating Officer of" HPC,

16   and "his responsibilities include oversight of operations for the entire" HPC "family of companies,

17   investment strategy, business planning, legal research, and co-management of four real estate

18   investment options." Sixberry's "experience in business, finance and real estate is derived from over

19   30 years as owner or principal in more than a dozen companies." *Id*.

20       16.   Krch was a founder and principal of Krch Realty, which was sold to HPC sometime

21   around September 2020. After that date, Krch became a manager and officer of HPC. Throughout

22   all relevant times in this Complaint, Krch Realty acted as property manager for most of the Guardian

23   Parties' properties and received compensation from Guardian for those activities.

24

25   [1] To the extent that the allegations contained herein must be supported by particularized facts under
     Fed. R. Civ. P. 9 and Fed. R. Bankr. P. 9009, the Guardian Parties reserve the right to seek discovery

26   as the information necessary to meet the particularity pleading requirements is possessed by Hughes,
     Sixberry, and Krch.  *See Rocker v. KPMG LLP*, 122 Nev. 1185, 148 P.3d 703 (2006).

27

28

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

17.    While these three presented themselves as reputable leaders in Nevada real estate and individuals who could create wealth for Guardian's investor members, Hughes, Sixberry, and Krch were simply rearranging the deck chairs on their own Titanic as they executed this scheme.

**B.    The Guardian Fund was Formed on April 15, 2016, and is a Manager-Managed Limited Liability Company in which Hughes, Sixberry, and Hughes Private Capital were the Managers.**

18.    On April 15, 2016, Hughes and Sixberry caused Guardian to be formed by filing Articles of Organization with the Nevada Secretary of State.

19.    Hughes and Sixberry were the initial managers of Guardian and remained managers until on or about June 1, 2020.

20.    On June 1, 2020, Hughes and Sixberry as the Managers of HPC signed Guardian's Operating Agreement as the representative of Guardian.  *See* **Exhibit 2**, Guardian Operating Agreement § 4.2.

21.    Hughes and Sixberry countersigned as the authorized representatives and Manager of Guardian. *See id*.

22.    Indeed, Section 4.1 of Guardian's Operating Agreement details that "the day-to-day operations of the Company shall be conducted by the Manager, and all management of the Company shall be vested in the Manager.  The Manager shall have full and complete authority, power, and discretion to make any and all decisions in the normal course of the Company's business and to do any and all things that the Manager shall deem to be reasonably required to accomplish the business and objectives of the Company."

23.    With these broad contractual powers provided, "[i]n the event the Manager does not comply with the standard of care set forth herein, in compliance with the requirements set forth herein, or breaches this Agreement, the Manager ***shall*** be liable to the Company and the Members for any and all damages caused directly or indirectly by said non-compliance or breach and the Company and/or the Members may pursue an action against the Manager."  *See* **Exhibit 2**, Guardian Operating Agreement § 4.4 (emphasis added).

24.    HPC was governed, influenced, and controlled by Hughes, Sixberry, and/or Krch because either jointly or individually through single acts and the accumulation of those single acts,

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

5

1   Hughes, Sixberry, and/or Krch are the alter egos of HPC and each are therefore individually liable

2   as the Manager of Guardian as defined in that NRS 78.747.

3       25.     Indeed, there was such a unity of interest and ownership such that Hughes, Sixberry,

4   and/or Krch are inseparable because either jointly or individually through single acts and the

5   accumulation of those single acts, Hughes, Sixberry, and/or Krch are the alter egos of HPC and each

6   are therefore individually liable as the Manager of Guardian.

7       26.     Furthermore, adherence to the notion of separate entities would sanction fraud and it

8   would promote an injustice to Guardian and its members because of Hughes, Sixberry, and/or Krch

9   joint or individual acts and the accumulation of those single acts inflicted extreme damages such

10  that each are individually liable as the Manager of Guardian.

11      27.     Other provisions of the Guardian Operating Agreement confirm Hughes, Sixberry,

12  and Krch's power in that "[o]nly the manager and agents of the Company authorized by the Manager

13  shall have the authority to bind" Guardian.  *See* **Exhibit 2**, Guardian Operating Agreement § 4.7.

14      28.     Additionally, as HPC's alter egos, Hughes, Sixberry, and Krch "shall have the right

15  to perform or exercise any of its rights or duties under this Agreement through delegation to or

16  contract with affiliates of" HPC "provided that all contracts with affiliated entities are on terms at

17  least as favorable to" Guardian "as could be obtained through arms-length negotiations with

18  unrelated third parties; and further provided that notwithstanding such delegation" HPC's alter egos,

19  Hughes, Sixberry, and Krch "shall remain primarily responsible for the active supervision of the

20  work performed." *Id*. § 4.10.

21      29.     Unfortunately for Guardian and its member investors, Hughes, Sixberry, and Krch

22  ran roughshod over their contractual obligations as each used Guardian as their own piggybank to

23  enrich themselves or HPC-related entities and to pay off other failed investments in their scheme.

24  **C.      The Guardian Members Obtained Contractual Benefits that Imposed Burdens
           on HPC and its Alter Egos, Hughes, Sixberry, and Krch.**

25

26      30.     In order to bring Guardian into fruition—and advance their scheme—Hughes,

27  Sixberry, and Krch required capital.

28  / / /

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

31.     Thus, they solicited capital from "accredited investors" as that term is defined by the Securities Act of 1933, as amended by virtue of compliance with the provisions of Rule 506(c) of Regulation D.  **Exhibit 1**, Guardian Private Placement Memorandum § 1.1 (defining the accredited investor standard).

32.     Members were permitted to purchase a single membership unit of Guardian for $1,000.  *See id*. § 14.7 (defining capital contribution).

33.     Guardian proclaimed that "the Fund is expected to use the proceeds from this Offering of Units to (i) pay fees and expenses relating to the organization of the Fund and the sale of the Units, (ii) invest in Qualified Investments, and (iii) establish working capital reserves for the Fund to fund operating and other expenses of the Fund." *Id*. § 5.

34.     Part of the operating expenses were the monthly management fees of either (1) $120,000 or 2.0% gross assets under management. *Id*. § 7.1.

35.     Additionally, the offering detailed that HPC, its alter egos Hughes, Sixberry, and Krch along with HPC's affiliates "may receive substantial fees and profits under the provisions of the Operating Agreement of the Fund." *Id*. § 2.4.

36.     Member investors "shall receive distributions ('Profit Participation') after the payment of all Fund expenses to the extent of and in proportion to their Invested Capital Contributions." *Id*. at § 2.8.3.

37.     Member investors, however, possessed "no voting rights concerning the affairs of the Fund." *Id*. at § 2.8.1.

38.     As the Private Placement Memorandum detailed, HPC and its alter egos Hughes, Sixberry, and Krch "will make all decisions with respect to the management of the Fund. Participating Members will have no right or power to take part in the management of the Fund. Therefore, they will be relying entirely on the Manager for Management of the fund and the operation of its business.  The Manager may not be removed under the Operating Agreement." **Exhibit 1**, Guardian Private Placement Memorandum § 10.20.

/ / /

/ / /

**D.     In Exchange for the Investment with no Voting Power, the Investor Members Burden HPC and its Alter Egos Hughes, Sixberry, and Krch with Significant Fiduciary Duties.**

39.     While the Member investors provided significant power to Hughes, Sixberry, and Krch as HPC's managers and alter egos, the Member investors received significant consideration in exchange.

40.     For example, in Nevada, the default for managers is that only the "contractual covenant of good faith and fair dealing" applies including "fiduciary duties" unless the duty is "prescribed by the articles of organization or the operating agreement."  NRS 86.298(1)-(2).

41.     Within Guardian's Operating Agreement, the Member investors obtained heightened protections because when HPC's alter egos, Hughes, Sixberry, and Krch performed for Guardian, each were required to "discharge" their duties to Guardian and "refrain[ ] from engaging in grossly negligent or reckless conduct, willful or intentional misconduct, or a knowing violation of law." **Exhibit 2**, Guardian Operating Agreement § 4.9.

42.     The Private Placement Memorandum expands on those responsibilities and details so that HPC and its alter egos Hughes, Sixberry, and Krch "is accountable to a limited liability Fund as a fiduciary and consequently must exercise good faith and integrity in handling the affairs of the limited liability Fund."  **Exhibit 1**, Guardian Private Placement Memorandum § 9.

43.     To meet those responsibilities, the Private Placement Memorandum imposed "an affirmative duty to disclose material facts" which was defined such that "if there is a substantial likelihood that a reasonable investor would consider" the information "important in making an investment decision" such information is "material."  *Id*. § 9.1.

44.     To that end, HPC and its alter egos Hughes Sixberry, and Krch "cannot obtain an advantage at the expense of the Fund."  *Id*.  Abrogating Section 2.8.1's lack of voting rights, "[w]hen Members are in a position to a vote for a major event" HPC and its alter egos Hughes, Sixberry, and Krch "***must*** disclose to the Members the material information needed from them to give an informed consent to the suggested action."  *Id*. (Emphasis added.)

/ / /

/ / /

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

45.    The Private Placement Memorandum additionally imposed a duty of care which mandated HPC and its alter egos Hughes, Sixberry, and Krch to "perform its duties with care, skill, diligence and prudence of like persons in like positions." *Id*. § 9.2.

46.    This required HPC and its alter egos Hughes, Sixberry, and Krch to "discharge" their duties to Guardian by "refraining from engaging in grossly negligent or reckless conduct, willful or intentional misconduct, or a knowing violation of law." *Id*.

47.    The Private Placement Memorandum likewise imposed a duty of loyalty which mandated HPC and its alter egos Hughes, Sixberry, and Krch each had a "duty to disclose any direct or indirect conflicts that may" in HPC and its alter egos Hughes, Sixberry, and Krch "sole and exclusive discretion, exist between the interests of" HPC and its alter egos Hughes, Sixberry, and Krch and "the interests of the Fund or any of the individual Member" investors. *Id*.

48.    Furthermore, HPC and its alter egos Hughes, Sixberry, and Krch were each "prohibited from entering into contracts with the Fund that advance the business interests of" HPC and its alter egos Hughes, Sixberry, and Krch "over the business interests of the Fund or any of its individual Members." *Id*.

49.    Indeed, other provisions confirm that HPC and its alter egos Hughes, Sixberry, and Krch were "not liable for monetary damages unless it involves receipt of improper personal financial benefit, a willful failure to deal fairly with the Fund on matters where there is a material conflict of interest, a knowing violation of law, or willful misconduct." *Id*. § 10.19.

50.    As shown below, the self-interested transactions and receipt of improper personal financial benefits were such that HPC and its alter egos Hughes, Sixberry, and Krch willfully failed to deal fairly with Guardian on multiple matters in which there were conflicts of interest.

51.    HPC and its alter egos Hughes, Sixberry, and Krch each knowingly violated the law and committed repeated willful misconduct such that there are many grounds for Guardian to hold Hughes, Sixberry, and Krch liable personally as HPC's alter egos and otherwise.

/ / /

/ / /

/ / /

9

**E.**      **The Scheme Involved HPC Purchasing Properties at a Fair Market Value to Then Turn Around and Sell those Same Properties to Guardian at Wildly Inflated Prices so that HPC Could Profit at the Expense of Guardian.**

52.      Through a series of transactions, HPC and its alter egos Hughes, Sixberry, and Krch would rely upon HPC related entities, primarily, 12 Bridges, LLC, fka Home Partners, LLC ("12 Bridges"), a wholly-owned subsidiary of HPC, to purchase real properties only to then sell the properties to Guardian at wildly inflated prices.

53.      For instance, in 2022, there are 1,742 transactions between Guardian and HPC entities in which HPC and its alter egos Hughes, Sixberry, and Krch induced Guardian to pay $82,833,242 more for the properties than the HPC-related entities acquired the properties.

54.      In addition to causing Guardian to purchase properties at inflated prices, Hughes, Sixberry, and Krch failed to ensure that Guardian purchased title insurance when it purchased properties from 12 Bridges or other HPC-related entities.

55.      Guardian's lack of title insurance caused financial harm because certain properties' title was clouded, stolen, or otherwise impaired by the acts of third parties.

56.      All of these actions constitute material breaches by HPC and its alter egos Hughes, Sixberry, and Krch of their fiduciary duties owed to Guardian and its Member investors contractually bargained for rights.

**F.**      **The Scheme Additionally Involved HPC Borrowing Unsecured Funds from Guardian to Fund Entities Wholly Owned or Controlled by HPC.**

57.      From Guardian's inception through March 17, 2023, HPC and its alter egos Hughes, Sixberry, and Krch caused Guardian to loan in excess of $50,000,000 to 12 Bridges ("12 Bridges Note").

58.      HPC did not secure these loans with collateral, including mortgages or deeds of trust, despite 12 Bridges using the money primarily to purchase real properties.

59.      As of March 28, 2023, the 12 Bridges' Note held a balance of $25,826,630.

60.      As best Guardian can understand, HPC also used around $8,813,307 of Guardian's money to purchase homes for Hughberry Homes, a new business venture of HPC with no affiliation to Guardian.

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

**G.     HPC Sold Guardian's Assets to Third Party Investors at Guardian's Cost Bases and then Obligated Guardian to a Severely Unfavorable Lease-Back Term.**

61.     Hughes, Sixberry, and Krch also caused Guardian to sell many of its properties to third party investors ("Secured Investors") under certain Secured Investment Agreements at the same price Guardian previously paid to purchase the properties.

62.     As part of the Secured Investment Agreements, most of the Secured Investors leased their purchased properties back to Guardian with such leases promising the Secured Investors monthly fixed rent calculated as a percentage of the Secured Investors' purchase prices regardless of whether the properties were inhabitable or rented to sub-tenants to generate rental revenue.

63.     The leases also saddled Guardian with substantial future liabilities for the repairs and maintenance of the Secured Investors' leased properties even though Guardian had earned no profit from the initial sales of the properties to the Secured Investors.

64.     Additionally, as part of the sales to Secured Investors, Hughes, Sixberry, and Krch also caused Guardian to loan to Secured Investors a portion of their purchase price under carry-back notes which were supposed to be secured by the properties purchased under the Secured Investment Agreements. But Hughes, Sixberry, and Krch did not ensure that the carry-back notes were ever secured by mortgages, deeds of trust, or other security instruments, thus rendering those notes unsecured.

65.     As of March 17, 2023, the outstanding balance of the carry-back notes owed to Guardian was approximately $16,410,056.

66.     Guardian has had an extremely difficult time trying to collect the carry-back notes from Secured Investors because Hughes, Sixberry, and Krch failed to ensure that the notes were secured by collateral.

**H.     In Addition to or in the Alternative, Hughes, Sixberry, and Krch are Liable to Guardian as the Officers and Directors of HPC as Each Intentionally Implemented and Knowingly Permitted Actions Adverse to Guardian.**

67.     Hughes, Sixberry, and Krch's personal liability does not simply flow based on the Court discarding the corporate cloak of limited liability.

/ / /

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

68.    Indeed, based on all of the above allegations, Hughes, Sixberry, and Krch intentionally implemented their fraudulent scheme with full knowledge that it would harm Guardian by virtue of the fact that Hughes, Sixberry, and Krch knowingly induced HPC and its affiliates to take adverse actions against Guardian.

69.    For example, on December 29, 2021, Sixberry, Hughes, and Krch caused Guardian to loan Raptor 6, LLC, an entity owned and controlled by Sixberry, the principal sum of $1.7 million on an unsecured basis. The maturity date was 90 days after the lender's "written notice or demand for repayment." Guardian has been unable to confirm whether this loan was ever repaid to Guardian, but even if it was repaid, the self-interested loan reduced Guardian's available cash during the duration of the loan.

70.    Sixberry and Hughes also took investors from other failed investment funds controlled by them or HPC and "rolled" those investor liabilities into Guardian either as new unsecured debts or equity of Guardian.

71.    Minimal to no consideration was paid to Guardian to assume these new equity interests and debts, the effect of which was to increase Guardian's liabilities if those investors elected to be treated as noteholders or to dilute Guardian's existing equity holders if investors were rolled in as new equity holders of Guardian.

72.    To the best of Guardian's knowledge, on or about January 2021, Hughes and Sixberry caused investors of an entity called Advanced Commission, LLC to be rolled into Guardian as new equity in Guardian totaling $455,000.

73.    To the best of Guardian's knowledge, on or about November 2020, Hughes and Sixberry caused investors of an entity called Sentinel, LLC to be rolled into Guardian as new equity in Guardian totaling $218,324.51 and new unsecured debt of $12,549.67.

74.    To the best of Guardian's knowledge, on or about December 31, 2020, Hughes and Sixberry caused investors of an entity called ROI Strategies, LLC to be rolled into Guardian as new equity totaling around $5.5 million under an Agreement and Plan of Merger.

75.    Under the Agreement and Plan of Merger, Guardian obtained some assets from ROI Strategies, LLC consisting of real properties with an estimated market value totaling approximately

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

$1.6 million, a promissory note from Main Street Investments with an unpaid balance of around $664,000, and an uncollectible promissory note from 12 Bridges with an unpaid balance of around $3.3 million.

76. The Agreement and Plan of Merger was detrimental to Guardian because its existing equity holders' interests were diluted by the new equity of around $5.5 million even though Guardian did not receive valuable consideration equal to or greater than $5 million.

77. On or about June 4, 2020, Hughes, Sixberry, and Krch sponsored a loan to CV1 from a predecessor of Wilmington Trust, N.A., as Trustee for the benefit of Holders of CoreVest American Finance 2020-3 Trust Mortgage Pass Through Certificates in the principal amount of $2,881,000 ("Loan 1") to allegedly refinance debt on existing properties owned by Guardian, but the properties had no existing debt at the time.

78. On or about June 18, 2021, Hughes, Sixberry, and Krch sponsored a loan to CV2 from a predecessor of Wilmington Trust, N.A., as Trustee for the benefit of Holders of CoreVest American Finance 2021-2 Trust Mortgage Pass Through Certificates in the principal amount of $3,134,000 ("Loan 2") to allegedly refinance debt on existing properties owned by Guardian, but the properties had no existing debt at the time.

79. CV1 and CV2 were created as wholly-owned special purpose entities of Guardian to facilitate Loan 1 and Loan 2, and Hughes and Krch caused the properties that served as collateral for Loan 1 and Loan 2 to be transferred from Guardian to CV1 and CV2.

80. Hughes and Krch also caused Guardian to guaranty Loan 1 and Loan 2, with such guarantees secured by Guardian's equity interests in CV1 and CV2.

81. The proceeds of Loan 1 and Loan 2 were not used to refinance any existing debt of Guardian, or to improve the value and condition of the CV1 and CV2 properties. Instead, Hughes, Sixberry, and Krch caused the proceeds of Loan 1 and Loan 2 to be diverted from Guardian, CV1, and CV2 to HPC and its related entities, even though Guardian, CV1, and CV2 were saddled with the secured loan obligations.

82. As another example, Hughes, Sixberry, and Krch also "double-deeded" the property located at 118 Winchester Drive, Bessemer, AL 35022, by causing 12 Bridges to sell the property

to CV1 and to be pledged as collateral for Loan 1. But then before the Loan 1 transaction closed, they also caused Guardian to sell the same property to a Secured Investor.

83. The "double-deeded" property harmed Guardian by clouding the title of the property. The result was that Guardian was liable to the Loan 1 lender for the impaired collateral and also liable to the Secured Investor who subsequently purchased the clouded property while it was encumbered by Loan 1.

**I.    Hughes, Sixberry, and Krch's Fraudulent Transfers Must be Avoided.**

84. In addition to failing to observe corporate formalities and breaching their fiduciary duties by the wrongful acts described above, there were several avoidable fraudulent transfers made to Hughes, Sixberry, and Krch.

85. For example, on September 29, 2021, Krch entered into a Secured Investment Agreement with 12 Bridges (not Guardian) for the purchase of five properties for a total price of $479,152.40.

86. Despite the Secured Investment Agreement and related lease being between Krch and 12 Bridges, Hughes, Sixberry, and Krch caused Guardian to assume the lease obligations and associated expenses without receiving consideration from 12 Bridges.

87. Under this transaction, Hughes, Sixberry, and Krch caused Guardian to pay to Krch fixed rent of $55,002.70 in total from December 1, 2021, through March 1, 2023.

88. For a period of twelve months during that time, the fixed rent paid to Krch by Guardian was calculated at $3,793.29 per month, which was equal to a 9.5% annual return on Krch's Secured Investment Agreement purchase price of $479,152.40. Krch received preferential treatment because other Secured Investors during that time period were receiving fixed rent under their leases of 6-7.5% annually, not 9.5%.

89. The fixed rent paid by Guardian to Krch, plus any other lease-related expenses to be proven at trial, were fraudulent transfers.

90. On May 26, 2021, Sandra and Kyle Krch (the "Krchs") entered into a Secured Investment Agreement with 12 Bridges (not Guardian) for the purchase of two properties for a total price of $115,087.21.

91.    Despite the Secured Investment Agreement and related lease being between the Krchs and 12 Bridges, Hughes, Sixberry, and Krch caused Guardian to assume the lease obligations and associated expenses without receiving consideration from 12 Bridges.

92.    Under this transaction, Hughes, Sixberry, and Krch caused Guardian to pay the Krchs fixed rent of $21,058.09 in total from September 1, 2021, through March 1, 2023.

93.    For a period of fifteen months during that time, the fixed rent paid to the Krchs by Guardian was calculated at $911.11 per month, which was equal to a 9.5% annual return on the Krchs' Secured Investment Agreement purchase price of $115,087.21. Krchs received preferential treatment because other Secured Investors during that time period were receiving fixed rent under their leases of 6-7.5% annually, not 9.5%.

94.    The fixed rent paid by Guardian to Krchs, plus any other lease-related expenses to be proven at trial, were fraudulent transfers.

95.    On May 26, 2021, the Krchs entered into a Secured Investment Agreement with 12 Bridges (not Guardian) for the purchase of two properties for a total price of $152,036.95.

96.    Despite the agreement and lease being between Krchs and 12 Bridges, Hughes, Sixberry, and Krch caused Guardian to assume the lease obligations and associated expenses without receiving consideration from 12 Bridges.

97.    Under this transaction, Hughes, Sixberry, and Krch caused Guardian to pay Krchs fixed rent of $15,944.37 in total from September 1, 2021, through March 1, 2023.

98.    For a period of fifteen months during that time, the fixed rent paid to Krchs was calculated at $1,203.63 per month, which was equal to 9.5% annual return on the Krchs' Secured Investment Agreement purchase price of $152,036.95. The Krchs received preferential treatment because other Secured Investors during that time period were receiving fixed rent under their leases of 6-7.5% annually, not 9.5%.

99.    The fixed rent paid by Guardian to Krchs, plus any other lease-related expenses to be proven at trial, were fraudulent transfers.

100.    Hughes, Sixberry, and Krch also regularly charged their personal expenses on HPC credit cards issued by Capital One which were then paid by HPC with monies from Guardian.

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

101. For example, from January 4, 2024, through February 3, 2023, Hughes charged $157,308.61 in total on his HPC-issued Capital One card.

102. From December 4, 2024, through January 3, 2023, Hughes charged $95,827.27 in total on his HPC-issued Capital One card.

103. From November 4, 2022, through December 3, 2022, Hughes charged $60,725.31 in total on his HPC-issued Capital One card.

104. From October 4, 2022, through November 3, 2022, Hughes charged $86,458.66 in total on his HPC-issued Capital One card.

105. From September 4, 2022, through October 3, 2022, Hughes charged $82,496.08 in total on his HPC-issued Capital One card.

106. From June 4, 2022, through July 3, 2022, Hughes charged $164,691.58 in total on his HPC-issued Capital One card.

107. From May 4, 2022, through June 3, 2022, Hughes charged $128,807.66 in total on his HPC-issued Capital One card.

108. From April 4, 2022, through May 3, 2022, Hughes charged $80,012.73 in total on his HPC-issued Capital One card.

109. From March 4, 2022, through April 3, 2022, Hughes charged $86,929.39 in total on his HPC-issued Capital One card.

110. From February 4, 2022, through March 3, 2022, Hughes charged $73,595.72 in total on his HPC-issued Capital One card.

111. The above-described Capital One credit card statements are attached hereto as **Exhibit 3**. Many of Hughes' credit card charges were at retail stores and other merchants that provided goods or services to Hughes for his personal use and such charges were unrelated to any legitimate business expenses of HPC or Guardian.

112. Notwithstanding that Hughes made the charges for personal use, HPC paid the credit card charges from money obtained from Guardian and for which Guardian received inadequate consideration.

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

113.    From January 27, 2021, through April 27, 2021, HPC paid certain personal expenses for or on behalf of Sixberry and Krch with monies obtained from Guardian and for which Guardian received inadequate consideration. *See* **Exhibit 4** attached hereto.

114.    Based on the foregoing, the Guardian Parties now bring the following causes of actions against Defendants.

### FIRST CAUSE OF ACTION

### (Declaratory Relief)

### All Defendants

115.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

116.    Congress provides this Court authority under 28 U.S.C. § 2201(a) to "declare the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought."

117.    Nevada's Legislature likewise provided this Court similar statute authority under NRS 30.040 to "declare rights, status, and other legal relations whether or not further relief is or could be sought."

118.    There is a live case and controversy and colorable dispute that requires judicial resolution as to whether HPC's corporate cloak should be disregarded such that Hughes, Sixberry, and Krch are the companies alter egos.

119.    Hughes, Sixberry, and Krch influenced and governed HPC.

120.    There is a unity of interest and ownership between Hughes, Sixberry, and Krch and HPC such that the individuals and the entity are inseparable.

121.    If this Court permits Hughes, Sixberry, and Krch to adhere to the notion of separate entities, such adherence would be to allow and sanction a fraud on this Court, and it would promote a grave injustice.

122.    HPC was undercapitalized, as evidenced by the Chapter 7 case it filed.

123.    Based on information and belief, Hughes, Sixberry, and Krch commingled the Guardian Parties' funds with HPC, its affiliates, and vice versa.

17

124.    Based on information and belief, Hughes, Sixberry, and Krch diverted funds from HPC to the other entities on which Hughes, Sixberry, and Krch relied for their scheme.

125.    Based on information and belief, Hughes, Sixberry, and Krch treated HPC's funds as if they were their own.

126.    Based on information and belief, Hughes, Sixberry, and Krch failed to observe HPC's corporate formalities.

127.    As demonstrated above, Hughes, Sixberry, and Krch's actions taken directly and as alter egos of HPC are the proximate cause of the significant damages the Guardian Parties suffered.

128.    It has become necessary for the Guardian Parties to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## SECOND CAUSE OF ACTION

### (Breach of Fiduciary Duty)

### All Defendants

129.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

130.    The Guardian Operating Agreement is an enforceable contract.

131.    The Guardian Private Placement Memorandum is an enforceable contract.

132.    CV1's operating agreement is an enforceable contract.

133.    CV2's operating agreement is an enforceable contract.

134.    Because all these agreements are enforceable contracts, Hughes, Sixberry, and Krch each owed the Guardian Parties and their Member investors the duties of loyalty and care as detailed above because each either jointly or individually is an alter ego of HPC.

135.    Alternatively, as managers and directors of the Guardian Parties and HPC, Hughes, Sixberry, and Krch intentionally implemented and knowingly permitted actions adverse to the Guardian Parties despite possessing fiduciary duties to the Guardian Parties.

McDONALD CARANO
2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

1    136.    Hughes, Sixberry, and Krch breached their fiduciary duties of loyalty and care in the

2    ways detailed above.

3    137.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate

4    cause of the significant damages the Guardian Parties suffered.

5    138.    It has become necessary for the Guardian Parties to engage the services of an attorney

6    in these proceedings as a direct and proximate result of the conduct alleged above and, therefore,

7    the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or

8    special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960,

9    35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

### THIRD CAUSE OF ACTION

**(Breach of Contract)**

**All Defendants**

13    139.    The Guardian Parties repeat, reallege, and incorporate each paragraph contained in

14    the General Allegations above as though fully set forth herein.

15    140.    The Guardian Operating Agreement is an enforceable contract.

16    141.    The Guardian Private Placement Memorandum is an enforceable contract.

17    142.    CV1's operating agreement is an enforceable contract.

18    143.    CV2's operating agreement is an enforceable contract.

19    144.    Both as HPC's alter egos and directly, Hughes, Sixberry, and Krch failed to

20    materially perform their obligations under the Guardian Operating Agreement, the Guardian Private

21    Placement Memorandum, CV1's operating agreement, and CV2's operating agreement.

22    145.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate

23    cause of the significant damages the Guardian Parties suffered due to Hughes, Sixberry, and Krch's

24    breach of contract.

25    146.    It has become necessary for the Guardian Parties to engage the services of an attorney

26    in these proceedings as a direct and proximate result of the conduct alleged above and, therefore,

27    the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

1  special damages.  *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960,

2  35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

**FOURTH CAUSE OF ACTION**

**(Breach of the Implied Covenant of Good Faith and Fair Dealing)**

**All Defendants**

6      147.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in

7  the General Allegations above as though fully set forth herein.

8      148.    The Guardian Operating Agreement is an enforceable contract.

9      149.    The Guardian Private Placement Memorandum is an enforceable contract.

10      150.    CV1's operating agreement is an enforceable contract.

11      151.    CV2's operating agreement is an enforceable contract.

12      152.    In every contract there is an implied covenant of good faith and fair dealing, under

13  which the parties are precluded from taking actions which would contravene the spirit and intent of

14  the agreement so as to deny the other party its justified expectations under the contract.

15      153.    As HPC's alter egos, Hughes, Sixberry, and Krch owed an implied duty of good faith

16  and fair dealing to the Guardian Parties.

17      154.    The Guardian Parties reasonably relied on Hughes, Sixberry, and Krch to act in a

18  manner that was faithful to the purpose of the Guardian Operating Agreement, the Guardian Private

19  Placement Memorandum, CV1's operating agreement, and CV2's operating agreement.

20      155.    Hughes, Sixberry, and Krch unreasonably deprived the Guardian Parties and their

21  Member investors of their expectations under the Guardian Operating Agreement, the Guardian

22  Private Placement Memorandum, CV1's operating agreement, and CV2's operating agreement as

23  described above.

24      156.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate

25  cause of the significant damages the Guardian Parties suffered due to Hughes, Sixberry, and Krch's

26  breach of the implied covenant of good faith and fair dealing.

27      157.    It has become necessary for the Guardian Parties to engage the services of an attorney

28  in these proceedings as a direct and proximate result of the conduct alleged above and, therefore,

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## FIFTH CAUSE OF ACTION

### (Conversion)

### All Defendants

158.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

159.    Without lawful justification, Hughes, Sixberry, and Krch removed the Guardian Parties' profits, property, and other material benefits from the Guardian Parties and unlawfully transferred possession of and interfered with, derogated, excluded, and/or defiled the Guardian Parties' property rights.

160.    Without lawful justification, Hughes, Sixberry, and Krch diverted funds to HPC and other affiliates through wrongful transfers in which the Guardian Parties did not receive a fair market exchange or value in return by unlawfully transferring possession of and interfering with, derogating, excluding, and/or defiling the Guardian Parties' property rights.

161.    Hughes, Sixberry, and Krch's actions were tortious, unlawful, and cannot be justified or excused by any law.

162.    All the property obtained from these conversions must be disgorged and returned to the Guardian Parties today.

163.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate cause of the significant damages the Guardian Parties suffered due to Hughes, Sixberry, and Krch's conversion.

164.    It has become necessary for the Guardian Parties to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966
McDONALD CARANO

## SIXTH CAUSE OF ACTION

### (Intentional Interference with Prospective Economic Relations)

### All Defendants

165.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

166.    Guardian Parties possessed prospective contractual relationships regarding the significant real properties the Guardian Parties possessed and leased to tenants, or that Guardian leased from Secured Investors.

167.    HPC along with Hughes, Sixberry, and Krch were aware of the prospective business relationships the Guardian Parties possessed by virtue of the significant real properties the Guardian Parties possessed and leased to tenants or that Guardian leased from Secured Investors.

168.    HPC along with Hughes, Sixberry, and Krch committed intentional torts intended or designed to disrupt the business relationship of the Guardian Parties and without privilege or justification to do so.

169.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate cause of the significant damages Guardian suffered due to Hughes, Sixberry, and Krch's intentional interference with the Guardian Parties' prospective economic relationships.

170.    It has become necessary for the Guardian Parties to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## SEVENTH CAUSE OF ACTION

### (Fraud: Intentional Misrepresentation)

### All Defendants

171.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

/ / /

22

172.    Section 9.1 of Guardian's Private Placement Memorandum mandated that HPC and its alter egos Hughes, Sixberry, and Krch had "an affirmative duty to disclose material facts" which was defined such that "if there is a substantial likelihood that a reasonable investor would consider" the information "important in making an investment decision" such information is "material." *Id*. § 9.1.

173.    Hughes, Sixberry, and Krch failed to disclose material information including the facts described herein.

174.    Hughes, Sixberry, and Krch knew that these omissions were material facts.

175.    As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate cause of the significant damages Guardian suffered due to Hughes, Sixberry, and Krch's intentional misrepresentations and/or omissions of material facts.

176.    It has become necessary for Guardian to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, Guardian is entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## EIGHTH CAUSE OF ACTION

### (Civil Conspiracy)

### All Defendants

177.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

178.    Hughes, Sixberry, and Krch acting in concert through the conduct described above intended to accomplish an unlawful objective by transferring and/or receiving the Guardian Parties' assets, profits, and/or property without providing equivalent value to the Guardian Parties.

179.    Hughes, Sixberry, and Krch had a meeting of the minds regarding the objective of the conspiracy to deprive the Guardian Parties of their assets, profits and/or property and the means of pursuing it.

/ / /

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

180. Hughes, Sixberry, and Krch actions were intentional, willful, and malicious and the Guardian Parties are entitled to punitive and exemplary damages under NRS 42.005.

181. As demonstrated above, Hughes, Sixberry, and Krch's actions are the proximate cause of the significant damages the Guardian Parties suffered due to Hughes, Sixberry, and Krch's intentional misrepresentations and/or omissions with the Guardian Parties' prospective economic relationship.

182. It has become necessary for the Guardian Parties to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, the Guardian Parties are entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## NINTH CAUSE OF ACTION

### (Intentional Fraudulent Transfer – 11 U.S.C. §§ 544 and 548(a)(1)(a))

### All Defendants

183. The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

184. Guardian is entitled to avoid the fraudulent transfers detailed above under 11 U.S.C. §§ 544 and 548(a)(1)(A) because Hughes, Sixberry, and the Krchs conspired with actual intent to hinder, delay, and defraud Guardian to which Guardian was or became liable for liabilities at the time the fraudulent transfers were made.

185. The fraudulent transfers include but are not limited to those transactions described in Paragraphs 84 through 113 above.

186. The fraudulent transfers were property of Guardian under the Bankruptcy Code.

187. The fraudulent transfers occurred within two (2) years of the filing of Guardian's Bankruptcy Petition.

188. Recovery is appropriate under 11 U.S.C. § 550(a)(1) and (2), which provide that, to the extent that a transfer is avoided under 11 U.S.C. §§ 544 and/or 548, Guardian is entitled to

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

1  recover the transferred property, or the value thereof, from the initial transferee and any immediate

2  or mediate transferee of such initial transferee.

3      189.    It has become necessary for Guardian to engage the services of an attorney in these

4  proceedings as a direct and proximate result of the conduct alleged above and, therefore, Guardian

5  is entitled to recover fees and costs incurred herein as general, specific and/or special damages.  *See*

6  *Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971

7  (2001); *see also* Fed. R. Civ. P. 9(g).

8                        **TENTH CAUSE OF ACTION**

9        **(Constructive Fraudulent Transfer – 11 U.S.C. §§ 544 and 548(a)(1)(B))**

10                            **All Defendants**

11      190.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in

12  the General Allegations above as though fully set forth herein.

13      191.    Guardian is entitled to avoid the fraudulent transfers identified in Paragraphs 84

14  through 113 above under 11 U.S.C. §§ 544 and 548(a)(1)(B) because Guardian was insolvent at the

15  time of, and/or became insolvent as a result of Hughes, Sixberry, and the Krchs' actions.

16      192.    At the time of the complained of transactions, Guardian's liabilities exceeded its

17  assets or it was generally unable to pay its debts as a result of Hughes, Sixberry, Krch, and Sandra's

18  actions.

19      193.    Guardian received less than a reasonably equivalent value in exchange for such

20  transfer or obligation and Guardian became insolvent on the date the transfer was made or such

21  obligation was incurred or became insolvent as a result of such transfer or obligation.

22      194.    Recovery is appropriate under 11 U.S.C. § 550(a)(1), which provides that, to the

23  extent that a transfer is avoided under 11 U.S.C. §§ 544 and /or 548, Guardian is entitled to recover

24  the transferred property, or the value thereof, from the initial transferee.

25      195.    Guardian is entitled to recover the assets that were fraudulently transferred.

26      196.    It has become necessary for Guardian to engage the services of an attorney in these

27  proceedings as a direct and proximate result of the conduct alleged above and, therefore, Guardian

28  is entitled to recover fees and costs incurred herein as general, specific and/or special damages.  *See*

MCDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

*Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

## ELEVENTH CAUSE OF ACTION

### (Preferential Transfers – 11 U.S.C. § 547(b)(4))

### All Defendants

197.    The Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

198.    Guardian is entitled to avoid the preferential transfers under 11 U.S.C. § 547(b)(4)(B).

199.    The preferential transfers constitute a transfer of property of Guardian under the Bankruptcy Code.

200.    For example, between March 17, 2022, through March 16, 2023, Guardian paid to Sixberry the sum of $323,262.00 on account of antecedent debts.

201.    Between December 17, 2022, through March 16, 2023, Guardian paid to Krch Realty the sum of $306,956.00 on account of antecedent debts.

202.    The preferential transfers occurred between 90 days and 1 year of the filing of the Petition by Guardian.

203.    Avoidance of payments to Sixberry, and Krch Realty are all appropriate under 11 U.S.C. § 547(b)(4)(B).

204.    There may be other avoidable preferential transfers among the Defendants that Guardian will also seek to avoid under Section 547 of the Bankruptcy Code.

205.    It has become necessary for Guardian to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, Guardian is entitled to recover fees and costs incurred herein as general, specific and/or special damages. *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

/ / /

/ / /

McDONALD CARANO

2300 WEST SAHARA AVENUE, SUITE 1200 • LAS VEGAS, NEVADA 89102
PHONE 702.873.4100 • FAX 702.873.9966

## TWELFTH CAUSE OF ACTION

### (Uniform Fraudulent Transfer Act – NRS 112.180(1)(a))

### All Defendants

206.     Guardian Parties repeat, reallege and incorporate each paragraph contained in the General Allegations above as though fully set forth herein.

207.     Guardian is entitled to avoid the fraudulent transfer under Nevada's Uniform Fraudulent Transfer Act ("UFTA") at NRS 112.180 *et seq*. pursuant to § 544.

208.     Guardian is entitled to avoid the fraudulent transfers identified in Paragraphs 84 through 113 above under NRS 112.180 because Guardian was insolvent at the time of, and/or became insolvent as a result of Hughes, Sixberry, Krchs' actions.

209.      At the time of the complained of transactions, Guardian's liabilities exceeded its assets or it was generally unable to pay its debts as a result of Hughes, Sixberry, Krchs' actions.

210.     Guardian received less than a reasonably equivalent value in exchange for such transfer or obligation and Guardian became insolvent on the date the transfer was made or such obligation was incurred or became insolvent as a result of such transfer or obligation.

211.     Recovery is appropriate under Nevada law, which provides that, to the extent that a transfer is avoided under NRS 112.180, Guardian is entitled to recover the transferred property, or the value thereof, from the initial transferee and any immediate or mediate transferee of such initial transferee.

212.     Guardian is entitled to recover the assets that were fraudulently transferred.

213.     It has become necessary for Guardian to engage the services of an attorney in these proceedings as a direct and proximate result of the conduct alleged above and, therefore, Guardian is entitled to recover fees and costs incurred herein as general, specific and/or special damages.  *See Sandy Valley Assoc. v. Sky Ranch Estates Owners Assoc.*, 117 Nev. 948, 960, 35 P.3d 964, 971 (2001); *see also* Fed. R. Civ. P. 9(g).

/ / /

/ / /

/ / /

**PRAYER FOR RELIEF**

1.      For a judgment against Hughes, Sixberry, Krch, Sandra, and Krch Realty for general and special damages;

2.      For a declaration holding that Hughes, Sixberry, and Krch are HPC's alter egos;

3.      For reasonable attorney's fees and costs of suit incurred herein, and as special damages under FRCP 9(g) and *Sandy Valley* and its progeny, including all collection costs and post-judgment activities required of Guardian to enforce its judgment;

4.      For prejudgment and post-judgment interest at the highest rate permitted by law; and

5.      Any other relief this Court deems just and proper.

Dated this 11th day of April, 2025

McDONALD CARANO LLP

By:/s/ Sallie B. Armstrong
_____
          Sallie B. Armstrong (NSBN 1243)
          John A. Fortin (NSBN 15221)
          100 West Liberty Street, Tenth Floor
          Reno, Nevada 89501
          Telephone:  (775) 788-2000
          sarmstrong@mcdonaldcarano.com
          jfortin@mcdonaldcarano.com

          *Attorneys for Guardian Fund, LLC*

# EXHIBIT 1

**GUARDIAN FUND, LLC**

**A Nevada Limited Liability Company**


**OFFERING OF PARTICIPATING MEMBERSHIP UNITS**


**PRIVATE PLACEMENT**

**MEMORANDUM**

**July 7, 2020**

**THE PARTICIPATING MEMBERSHIP UNITS OFFERED IN THIS PRIVATE PLACEMENT MEMORANDUM HAVE NOT BEEN REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR QUALIFIED UNDER APPLICABLE STATE SECURITIES LAWS, AND ARE BEING OFFERED AND SOLD IN RELIANCE ON EXEMPTIONS FROM THE REGISTRATION REQUIREMENTS OF THESE LAWS. THESE UNITS ARE TO BE ACQUIRED FOR INVESTMENT PURPOSES ONLY AND NOT WITH A VIEW TO DISTRIBUTE OR RESALE. THESE UNITS MAY NOT BE RE-OFFERED, RESOLD, MORTGAGED, PLEDGED, HYPOTHECATED OR OTHERWISE TRANSFERRED IN THE ABSENCE OF AN EFFECTIVE REGISTRATION STATEMENT UNDER THE SECURITIES ACT OF 1933 AND THE REGULATIONS PROMULGATED PURSUANT THERETO (UNLESS EXEMPT THEREFROM) AND COMPLIANCE WITH ANY APPLICABLE STATE SECURITIES LAWS AND REGULATIONS.**

This Offering involves the purchase of Participating Membership Units ("Units") in Guardian Fund, LLC (the "Fund"), which was formed for the purpose of investing in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties. The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

The Offering commenced on June 1, 2020 and will continue until terminated by the Fund as determined by the Fund in its sole discretion (the "Offering Period"). *The Offering may be closed from time to time, in tranches of any number of Units (collectively the "Closings").* The total amount of the Offering is unlimited and shall have no minimum nor maximum. Each Unit is priced at One Thousand ($1,000.00) Dollars and a minimum purchase of twenty-five (25) Units is required, although the minimum number of Units may be offered in fractions at the discretion of the Manager. The executive management of the Fund may purchase less. Any number of additional Units may be purchased.

|  | Price to Public |
|---|---|
| Per Unit | $1,000 |

These Units are offered to "accredited" investors as described in Section 1 "**Suitability Standards**." There is the possibility of conflicts of interest arising between the owners of the Units and the Manager that are described in Section 8 "**Conflicts of Interest**". This Offering of Membership Units involves substantial risks that are described in Section 10 "**Risk Factors**". There is the possibility that the proceeds of this Offering will be insufficient to meet the requirements described in Section 12 "**Investment Objectives and Policies**". Before purchasing any of the Units offered through this Memorandum, consult with an attorney or a financial advisor to determine if this investment is suitable for you.

## EXECUTIVE SUMMARY

| | |
|---|---|
| **SECURITIES BEING OFFERED** | This Offering is for an unlimited number of Participating Membership Units ("Units") in the Fund at One Thousand ($1,000.00) Dollars per Unit in exchange for a Membership Interest in Fund. |
| **BUSINESS OF THE FUND** | The Fund was formed for the purpose of investing in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.<br><br>The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments"). |
| **THE INVESTMENT** | An investor in these Units will be investing in the Fund so that the Fund can acquire Qualified Investments. |
| **TERMS OF INVESTMENT** | Investors shall receive profit distributions made after the payment of all Fund expenses ("Profit Participation") to the extent of and in proportion to their Invested Capital Contributions. |
| **REDEMPTION RIGHTS** | A Participating Member will be permitted to request a redemption of all or a portion of their Capital Interest in the Fund by providing the Manager written notice of such request. The Manager, in its sole and absolute discretion, will determine the amount, if any, and the date that funds will be available for the Participating Member redemption.<br><br>The Manager is under no obligation to set aside reserves of Distribution Cash to fulfill redemption requests and requests are subject to certain limitations more fully outlined in Section 2.9 herein. |
| **USE OF PROCEEDS** | The Fund intends to invest Offering Proceeds as equity for the purchase of Qualified Investments. |
| **INVESTOR SUITABILITY** | As the Manager intends to generally solicit and advertise interests in the Fund to the public, this Offering relies on an exemption from the registration provisions of the Securities Act of 1933, as Amended, by virtue of compliance with the provisions of Rule 506(c) of Regulation D of such Act.<br><br>Consequently, this Offering is therefore available to accredited investors only, deemed to have sufficient knowledge and experience in financial and business matters to make them capable of evaluating the merits and risks of an investment in the Fund, as defined in Rule 501(a) of Regulation D under the Securities Act. |

| | |
|---|---|
| **RESTRICTIONS ON RESALE** | These are exempt securities and are being acquired for investment purposes only and not with a view to distribute or resale. |
| **LIABILITY OF PARTICIPATING MEMBERS** | Participating Members and Secured Investors will not be liable for any debts or bound by any obligations of the Fund, except for the requirement that they make their agreed upon contributions and as otherwise required by law. |
| **RISK FACTORS** | This Offering contains multiple disclosures which reflect the risks of investment in the Fund. |
| **COVID-19** | While management expects the impacts of COVID-19 to have an adverse effect on our business, financial condition and results of operations, Management is unable to predict the extent or nature of these impacts at this time. |

IMPORTANT CONSIDERATIONS

THE SECURITIES OFFERED HEREUNDER INVOLVE A HIGH DEGREE OF RISK AND ARE SUITABLE ONLY FOR PERSONS OF SUBSTANTIAL MEANS THAT HAVE NO NEED FOR LIQUIDITY IN THIS INVESTMENT AND WHO ARE ABLE TO BEAR THE ECONOMIC RISKS OF THIS INVESTMENT, INCLUDING A TOTAL LOSS.  THERE IS PRESENTLY NO PUBLIC MARKET FOR THE SECURITIES AND NONE IS LIKELY TO EVER DEVELOP.

THE OFFER TO INVEST IN THE SECURITIES BY THIS CONFIDENTIAL PRIVATE PLACEMENT MEMORANDUM ("MEMORANDUM") AND THE SALE THEREOF HAVE NOT BEEN REGISTERED WITH THE SECURITIES AND EXCHANGE COMMISSION ("SEC"), UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR ANY FOREIGN OR STATE SECURITIES ACT.  THE SECURITIES ARE BEING OFFERED AND SOLD IN RELIANCE ON EXEMPTION FROM THE REGISTRATION REQUIREMENTS OF SUCH ACTS. THE SECURITIES ARE BEING OFFERED AND SOLD ONLY TO INVESTORS WHO CAN MEET CERTAIN SUITABILITY REQUIREMENTS AND WHO PURCHASE THE SECURITIES WITHOUT A VIEW TO DISTRIBUTION OR RESALE.

INVESTMENT IN THE SECURITIES HAS NOT BEEN APPROVED OR DISAPPROVED BY THE SEC OR ANY OTHER REGULATORY AUTHORITY NOR HAS ANY AUTHORITY PASSED UPON OR ENDORSED THE MERITS OF THE OFFERING OR THE ACCURACY OR ADEQUACY OF THIS MEMORANDUM. ANY REPRESENTATION TO THE CONTRARY IS A CRIMINAL OFFENSE.

THIS MEMORANDUM DOES NOT CONSTITUTE AN OFFER OR SOLICITATION TO ANYONE IN ANY STATE OR JURISDICTION IN WHICH SUCH OFFER OR SOLICITATION IS NOT AUTHORIZED.  IN ADDITION, THIS MEMORANDUM CONSTITUTES AN OFFER ONLY IF RECEIVED FROM AN AUTHORIZED REPRESENTATIVE OF THE MANAGER. THE MANAGER RESERVES THE RIGHT TO WITHDRAW OR AMEND FOR ANY REASON THIS OFFERING AND TO REJECT ANY SUBSCRIPTION AGREEMENT.

THIS OFFERING IS BEING MADE IN RELIANCE UPON THE AVAILABILITY OF AN EXEMPTION FROM THE REGISTRATION PROVISIONS OF THE SECURITIES ACT OF 1933, AS AMENDED, BY VIRTUE OF THE INTENDED COMPLIANCE WITH THE PROVISIONS OF RULE 506 OF REGULATION D, SECTION 4(A)(2) AND/OR SECTION 4(A)(6) OF SUCH ACT. NO PERSON HAS BEEN AUTHORIZED IN CONNECTION WITH THIS OFFERING TO GIVE ANY INFORMATION OR MAKE ANY REPRESENTATIONS OTHER THAN THOSE CONTAINED IN THIS MEMORANDUM AND, IF GIVEN OR MADE, SUCH INFORMATION AND REPRESENTATIONS MUST NOT BE RELIED UPON; PROVIDED, HOWEVER, THAT NOTHING HEREIN CONTAINED SHALL LIMIT THE OPPORTUNITY OF AN OFFEREE OR OFFEREE'S REPRESENTATIVE, ACCOUNTANT OR ATTORNEY TO ASK QUESTIONS OF AND RECEIVE ANSWERS FROM THE MANAGER CONCERNING THE TERMS AND CONDITIONS OF THIS OFFERING, OR TO OBTAIN ADDITIONAL INFORMATION NECESSARY TO VERIFY THE ACCURACY OR ADEQUACY OF ANY OF THE INFORMATION CONTAINED HEREIN, OR IN ANY OTHER DOCUMENT REFERRED TO HEREIN.

NO ASSURANCE IS MADE THAT THE FUND WILL ULTIMATELY SUCCEED IN ITS BUSINESS PURPOSE. THE PURCHASE OF THE SECURITIES IS HIGHLY SPECULATIVE AND INVOLVES A HIGH DEGREE OF RISK AND SHOULD NOT BE PURCHASED BY ANYONE WHO CANNOT AFFORD A TOTAL LOSS OF HIS OR HER INVESTMENT.

TRANSFER OF THE SECURITIES IS SUBJECT TO RESTRICTIONS ON TRANSFERABILITY AND RESALE AND MAY NOT BE TRANSFERRED OR RESOLD EXCEPT AS PERMITTED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, AND THE APPLICABLE STATE SECURITIES LAWS, PURSUANT TO REGISTRATION OR EXEMPTION THEREFROM. IN ADDITION, THE GOVERNING AGREEMENTS CONTAIN SUBSTANTIAL RESTRICTIONS ON AN INVESTOR'S ABILITY TO TRANSFER OR SELL UNITS.

AS A RESULT, INVESTORS SHOULD BE AWARE THAT THEY MAY BE REQUIRED TO BEAR THE FINANCIAL RISKS OF THIS INVESTMENT FOR AN INDEFINITE PERIOD OF TIME.

THIS MEMORANDUM CONSTITUTES AN OFFER ONLY TO THE OFFEREE WHOSE NAME APPEARS IN THE APPROPRIATE SPACE ON THE COVER PAGE HEREOF AND TO WHOM THIS MEMORANDUM INITIALLY WAS DISTRIBUTED BY THE OFFEROR. THE MANAGER RESERVES THE RIGHT, IN ITS SOLE DISCRETION AND FOR ANY REASON WHATSOEVER, TO MODIFY, AMEND AND/OR WITHDRAW ALL OR A PORTION OF THE OFFERING AND/OR TO ACCEPT OR REJECT IN WHOLE OR IN PART ANY PROSPECTIVE INVESTMENT IN THE UNITS OR TO ALLOT TO ANY PROSPECTIVE INVESTOR LESS THAN THE AMOUNT OF UNITS SUCH INVESTOR DESIRES TO PURCHASE; THE FUND SHALL HAVE NO LIABILITY WHATSOEVER TO ANY OFFEREE AND/OR SUBSCRIBER IN THE EVENT THAT ANY OF THE FOREGOING SHALL OCCUR. THE MANAGER, IN ITS SOLE DISCRETION, MAY WAIVE OR SUBSEQUENTLY CHANGE THE MINIMUM INVESTMENT.

NO PERSON HAS BEEN AUTHORIZED IN CONNECTION WITH THE OFFER OR SALE OF THE UNITS TO GIVE ANY INFORMATION OR TO MAKE ANY REPRESENTATION NOT CONTAINED IN THIS MEMORANDUM AND, IF GIVEN OR MADE, SUCH INFORMATION OR REPRESENTATIONS, WRITTEN OR ORAL, THAT DO NOT CONFORM TO THOSE INCLUDED IN THIS MEMORANDUM ARE NOT PERMITTED AND MUST NOT BE RELIED UPON BY ANY PROSPECTIVE INVESTOR.

CERTAIN PROVISIONS OF VARIOUS AGREEMENTS ARE SUMMARIZED IN THIS MEMORANDUM, BUT PROSPECTIVE INVESTORS SHOULD NOT ASSUME THAT THE SUMMARIES ARE COMPLETE; SUCH SUMMARIES ARE QUALIFIED IN THEIR ENTIRETY BY REFERENCE TO THE TEXTS OF THE ORIGINAL DOCUMENTS WHICH WILL BE MADE AVAILABLE TO SUCH PROSPECTIVE INVESTORS BY THE MANAGER UPON REQUEST.

PROSPECTIVE INVESTORS SHOULD NOT CONSTRUE THE CONTENTS OF THIS MEMORANDUM OR ANY PRIOR OR SUBSEQUENT COMMUNICATIONS FROM THE MANAGER, OR ANY PROFESSIONAL ASSOCIATED WITH THE OFFERING, AS LEGAL OR TAX ADVICE.

THE OFFEREE AUTHORIZED TO RECEIVE THIS MEMORANDUM SHOULD CONSULT HIS/HER OWN COUNSEL, ACCOUNTANT OR BUSINESS ADVISOR, RESPECTIVELY, AS TO LEGAL, TAX AND RELATED MATTERS CONCERNING A PURCHASE OF THE UNITS.

THIS MEMORANDUM HAS BEEN PREPARED FOR INFORMATIONAL PURPOSES IN ORDER TO ASSIST PROSPECTIVE INVESTORS IN EVALUATING THE FUND AND SPEAKS AS TO THE DATE HEREOF. BY ACCEPTING DELIVERY OF ANY OFFERING MATERIAL, THE OFFEREE AGREES (I) TO KEEP CONFIDENTIAL THE CONTENTS THEREOF AND TO NOT DISCLOSE THE SAME TO ANY THIRD PARTY OR OTHERWISE USE THE SAME FOR ANY PURPOSE OTHER THAN EVALUATION BY SUCH OFFEREE OF A POTENTIAL PRIVATE INVESTMENT IN THE FUND AND (II) AGREES TO RETURN THE SAME TO THE MANAGER AT THE ADDRESS ON THE FRONT COVER IF (A) THE OFFEREE DOES NOT SUBSCRIBE TO PURCHASE ANY UNITS, (B) THE OFFEREE'S SUBSCRIPTION IS NOT ACCEPTED OR (C) THE OFFERING IS TERMINATED OR WITHDRAWN.

THE MANAGER WILL MAKE AVAILABLE TO ANY PROSPECTIVE INVESTOR, PRIOR TO THE CLOSING, THE OPPORTUNITY TO ASK QUESTIONS OF AND TO RECEIVE ANSWERS FROM REPRESENTATIVES OF THE MANAGER CONCERNING THE FUND OR THE TERMS AND CONDITIONS OF THE OFFERING AND TO OBTAIN ANY ADDITIONAL RELEVANT INFORMATION TO THE EXTENT THE FUND POSSESSES SUCH INFORMATION OR CAN OBTAIN IT WITHOUT UNREASONABLE EFFORT OR EXPENSE. INVESTORS AGREE TO ADVISE THE MANAGER IN WRITING IF THEY ARE RELYING UPON ANY SUCH INFORMATION.

THE SECURITIES DESCRIBED HEREIN MAY NOT BE SOLD NOR ANY OFFERS TO PURCHASE BE ACCEPTED PRIOR TO THE DELIVERY TO PROSPECTIVE INVESTORS OF CERTAIN UNDERLYING SUBSCRIPTION DOCUMENTS.

FLORIDA INVESTORS

WHEN SALES ARE MADE TO FIVE (5) OR MORE PERSONS IN FLORIDA, ANY SALE IN FLORIDA MADE IN RELIANCE ON THE EXEMPTION FROM REGISTRATION CONTAINED IN SECTION 517.061(11) OF THE FLORIDA SECURITIES AND INVESTOR PROTECTION ACT IS VOIDABLE BY THE PURCHASE EITHER WITHIN THREE (3) DAYS AFTER THE FIRST TENDER OF CONSIDERATION IS MADE BY SUCH PURCHASE TO THE ISSUER, AN AGENT OF THE ISSUER OR AN ESCROW AGENT, OR WITHIN THREE (3) DAYS AFTER THE AVAILABILITY OF THAT PRIVILEGE IS COMMUNICATED TO SUCH PURCHASER, WHICHEVER OCCURS LATER.

FOREIGN INVESTORS OR NON-U.S. PERSONS

IT IS THE RESPONSIBILITY OF ANY PERSON OR ENTITY WISHING TO PURCHASE AN INTEREST TO SATISFY HIMSELF, HERSELF OR ITSELF AS TO THE FULL OBSERVANCE OF THE LAWS OF ANY RELEVANT TERRITORY OUTSIDE OF THE UNITED STATES IN CONNECTION WITH ANY SUCH PURCHASE, INCLUDING OBTAINING ANY REQUIRED GOVERNMENTAL OR OTHER CONSENTS OR OBSERVING ANY OTHER APPLICABLE FORMALITIES.

COMPLIANCE WITH ANTI-MONEY LAUNDERING REQUIREMENTS.

THE FUND MAY BE SUBJECT TO CERTAIN PROVISIONS OF THE USA PATRIOT ACT OF 2001 (THE "PATRIOT ACT"), INCLUDING, BUT NOT LIMITED TO, TITLE III THEREOF, THE INTERNATIONAL MONEY LAUNDERING AND ABATEMENT AND ANTI-TERRORIST FINANCING ACT OF 2001 ("TITLE III"), CERTAIN REGULATORY AND LEGAL REQUIREMENTS IMPOSED OR ENFORCED BY THE OFFICE OF FOREIGN ASSETS CONTROL ("OFAC") AND OTHER SIMILAR LAWS OF THE UNITED STATES. IN RESPONSE TO INCREASED REGULATORY CONCERNS WITH RESPECT TO THE SOURCES OF FUNDS USED IN INVESTMENTS AND OTHER ACTIVITIES, THE FUND MAY REQUEST THAT INVESTORS PROVIDE ADDITIONAL DOCUMENTATION VERIFYING, AMONG OTHER THINGS, SUCH INVESTOR'S IDENTITY AND SOURCE OF FUNDS TO BE USED TO PURCHASE UNITS. THE FUND MAY DECLINE TO ACCEPT A SUBSCRIPTION IF THIS INFORMATION IS NOT PROVIDED OR ON THE BASIS OF THE INFORMATION THAT IS PROVIDED. REQUESTS FOR DOCUMENTATION AND ADDITIONAL INFORMATION MAY BE MADE AT ANY TIME DURING WHICH AN INVESTOR HOLDS UNITS. THE FUND MAY BE REQUIRED TO REPORT THIS INFORMATION OR REPORT THE FAILURE TO COMPLY WITH SUCH REQUEST FOR INFORMATION, TO APPROPRIATE GOVERNMENTAL AUTHORITIES, IN CERTAIN CIRCUMSTANCES, WITHOUT INFORMING AN INVESTOR THAT SUCH INFORMATION HAS BEEN REPORTED. THE FUND WILL TAKE SUCH STEPS AS IT DETERMINES ARE NECESSARY TO COMPLY WITH THE APPLICABLE LAWS, REGULATIONS, ORDERS, DIRECTIVES, OR SPECIAL MEASURES, INCLUDING, BUT NOT LIMITED TO, THOSE IMPOSED OR ENFORCED BY OFAC, THE PATRIOT ACT AND TITLE III. THESE STEPS MY INCLUDE PROHIBITING AN INVESTOR FROM MAKING FURTHER CONTRIBUTIONS OF CAPITAL TO THE FUND, DEPOSITING DISTRIBUTIONS TO WHICH SUCH INVESTOR WOULD OTHERWISE BE ENTITLED TO INTO AN ESCROW ACCOUNT OR CAUSING THE WITHDRAWAL OF SUCH INVESTOR FROM THE FUND.

CERTAIN INFORMATION CONTAINED IN THIS OFFERING MEMORANDUM CONSTITUTES "FORWARD-LOOKING STATEMENTS," WHICH CAN BE IDENTIFIED BY THE USE OF FORWARD LOOKING TERMINOLOGY, SUCH AS "MAY," "WILL," "SHOULD," "ANTICIPATE," "BELIEVE," "ESTIMATE," "PROJECT," "INTEND," "CONTINUE," "TARGET," "EXPECT," AND NEGATIVES THEREOF, OTHER VARIATIONS THEREON AND COMPARABLE TERMINOLOGY. DUE TO VARIOUS RISKS AND

UNCERTAINTIES, INCLUDING THOSE SET FORTH HEREIN IN "RISK FACTORS" AND "CONFLICTS OF INTEREST," ACTUAL EVENTS OR RESULTS OR THE ACTUAL PERFORMANCE OF THE FUND MAY DIFFER MATERIALLY FROM THOSE REFLECTED OR CONTEMPLATED IN SUCH FORWARD-LOOKING STATEMENTS. SUCH RISKS AND UNCERTAINTIES INCLUDE, AMONG OTHERS:

- UNKNOWN ECOMOMIC IMPACT OF THE COVID-19 PANDEMIC ON THE FUND OR ITS AFFILIATES;
- THE FUND'S LACK HISTORY;
- THE FUND'S INABILITY TO MAKE DISTRIBUTIONS TO SATISFY INCOME TAX LIABILITIES OF THE PARTNERS;
- THE FUND'S ABILITY TO EFFECTIVELY COMPETE WITH OTHER SIMILAR ALTERNATIVE INVESTMENTS, ASSET MANAGERS AND OPERATORS;
- DEMOGRAPHIC TRENDS CAUSING AN ADVERSE CHANGE IN POPULATION GROWTH AND REAL PROPERTY DEMAND;
- THE FUND'S ABILITY TO IDENTIFY SUITABLE INVESTMENTS;
- ECONOMIC AND REAL ESTATE MARKET CONDITIONS IN THE FUND'S PRINCIPAL MARKETS;
- THE FUND'S ABILITY TO OBTAIN FINANCING ON FAVORABLE TERMS AND CHANGES IN CONDITIONS IN REAL ESTATE LENDING IN GENERAL;
- CHANGES IN GOVERNMENTAL PROGRAMS, POLICIES, LAWS AND REGULATIONS THAT COULD IMPACT SOURCES OF REVENUE OR MARKET CONDITIONS;
- THE FUND'S DEPENDENCE ON KEY PERSONNEL;
- CONFLICTS OF INTEREST OF SOME OF THE KEY PERSONNEL OF THE MANAGER AND ITS AFFILIATES; AND OTHER KNOWN OR UNKNOWN CONTINGENCIES.

THIS LIST OF FACTORS IS NOT EXHAUSTIVE AND SHOULD BE READ WITH THE SECTIONS ON RISK FACTORS AND CONFLICTS OF INTEREST AND OTHER CAUTIONARY STATEMENTS INCLUDED IN THIS MEMORANDUM.

THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS MEMORANDUM ARE BASED ON CURRENT BELIEFS, ASSUMPTIONS AND EXPECTATIONS OF THE FUND AND THE MANAGER, TAKING INTO ACCOUNT INFORMATION THAT THE FUND, THE MANAGER AND THEIR AFFILIATES REASONABLY-BELIEVE TO BE RELIABLE.

THE FUND, THE MANAGER, AND THEIR AFFILIATES EXPRESSLY DISCLAIM ANY OBLIGATION OR UNDERTAKING TO DISSEMINATE ANY UPDATES OR REVISIONS TO ANY FORWARD-LOOKING STATEMENT CONTAINED IN THIS MEMORANDUM TO REFLECT ANY CHANGE IN OUR EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES UPON WHICH ANY FORWARD-LOOKING STATEMENT IS BASED.

## Table of Contents

SECTION 1 - SUITABILITY STANDARDS ........................................................................................................ 10

SECTION 2 - SUMMARY OF THE FUND ....................................................................................................... 12

SECTION 3 – FUND PRINCIPALS AND AFFILIATES ...................................................................................... 14

SECTION 4 –CONTINUATION OF PRIOR INVESTOR INTERESTS .................................................................. 14

SECTION 5 - USE OF PROCEEDS ................................................................................................................ 14

SECTION 6 - STRUCTURE OF FUND INVESTMENTS .................................................................................... 15

SECTION 7 - COMPENSATION AND FEES TO THE MANAGER, AND ITS AFFILIATES ................................... 15

SECTION 8 - CONFLICTS OF INTEREST....................................................................................................... 16

SECTION 9 - FIDUCIARY RESPONSIBILITY OF MANAGER........................................................................... 17

SECTION 10 – RISK FACTORS AND DISCLOSURES ..................................................................................... 18

SECTION 11 - MANAGER AND MANAGEMENT .......................................................................................... 24

SECTION 12 - INVESTMENT OBJECTIVES, POLICIES, DISTRIBUTIONS, AND ALLOCATIONS ...................... 24

SECTION 13 - FEDERAL INCOME TAX CONSIDERATIONS .......................................................................... 25

SECTION 14 - GLOSSARY .......................................................................................................................... 27

SECTION 15 - SUMMARY OF THE OPERATING AGREEMENT...................................................................... 30

SECTION 16 - PLAN OF DISTRIBUTION...................................................................................................... 31

EXHIBIT A – OPERATING AGREEMENT

EXHIBIT B – SUBSCRIPTION AGREEMENT- Available on Request

EXHIBIT C – SECURED INVESTOR DOCUMENTS - If applicable

## SECTION 1 - SUITABILITY STANDARDS

The Manager has established suitability standards for the protection of all the Members. This Offering relies on an exemption from the registration provisions of the Securities Act of 1933, as Amended, by virtue of compliance with the provisions of Rule 506(c) of Regulation D of such Act and is therefore only accredited investors will be allowed to purchase Units. The success of a group investment is often enhanced if all of the Members share a common investment goal, have similar investment experience and similar financial capabilities.

The Manager is responsible for making reasonable efforts to determine that the purchase of Units in this Offering is a suitable and appropriate investment based on information provided by the prospective investor regarding such person's financial situation and investment objectives. The adoption of the suitability standards was established for an investment in the Fund after considering the following factors:

- An investment in these Units has little, if any liquidity. It is unlikely that a market for the resale of these Units will exist. Investors should be able to continue in the investment until the refinancing or sale of Qualified Investments, or a dissolution of the Fund occurs.

- An investment in these Units will be affected by Federal and State income taxes. Investors should consider the phantom income to be produced from accrued, unpaid Profit Participation and be aware of the importance of their marginal tax bracket in terms of any tax obligations associated therewith.

- An investment in these Units should be considered long term in nature. Investors should be in a financial position that will enable them to hold these Units for the period of time projected. Investors should be aware that there may be adverse tax consequences of selling their Units prior to the dissolution of the Fund.

Relevant information for this purpose will include at least the age, investment objectives, investment experience, income, net worth, financial situation and other investments of the prospective investor, as well as any other pertinent factors.

**1.1    Accredited Investor Standards.** Individual investors who wish to purchase these Units must meet one of the following suitability standards for an accredited investor, as defined in Rule 501(a) of Regulation D under the Securities Act as:

(a)    An individual whose individual net worth or joint net worth with that person's spouse, at the time of the purchase of the Units exceeds $1,000,000 (In calculating net worth, you may include the value of your personal property and real estate, **excluding** the value of your principal residence, but including cash, short-term investments, stock and securities. Your inclusion of personal property and real estate, other than your principal residence, should be based on the fair market value of such property less debt secured by such property);

(b)    An individual who had an individual income in excess of $200,000 in each of the two most recent years or joint income with that person's spouse in excess of $300,000 in each of those years and has a reasonable expectation of reaching the same income level in the current year;

(c)    A bank or savings and loan association acting in an individual or fiduciary capacity;

(d)    A broker-dealer registered under the Securities Exchange Act of 1934, as amended;

(e)    An insurance company;

(f)    A trust with total assets in excess of $5,000,000, not formed for the specific purpose of making the investment, whose purchase is directed by a sophisticated person as described in Rule 506(b)(2)(ii) of Regulation D;

(g)    A corporation, business trust or partnership not formed for the purpose of making the investment, which (i) has total assets in excess of $5,000,000, or (ii) in which all of the equity owners are accredited investors;

(h)    An IRA, Keogh or similar benefit plan for which investments are made solely by persons that are accredited investors; or

(i)    Any entity in which all of the equity owners are accredited investors.

**1.2    Predecessor Offering Members and Prior Secured Investors.**  Under the ratification of, and consent to the terms of the Operating Agreement, Predecessor Offering Members and Prior Secured Investors are deemed to be eligible Participating Members and Secured Investors, respectively, based on their prior documentation which was submitted, approved, and recognized by the Manager.  Furthermore, Predecessor Offering Members and Prior Secured Investors have acknowledged that their respective Participating Membership Interests and/or Secured Investor Interests herein shall represent a continuation of those prior interests, and that continuation is being made subject to all prior or current rights to rescission and/or redemption.  For the avoidance of doubt, Secured Investors are not parties to, nor Members of the Fund, and their incorporation herein is simply for the purpose of acknowledging them as recipients of a security in the form of the Secured Investor Documents attached hereto as Exhibit C.  Under the Operating Agreement and Subscription Agreement, Predecessor Offering Members and Prior Secured Investors have acknowledged, and waived any and all rights they have or may have had to rescission and/or redemption and have released and agreed to hold the Fund and its Affiliates harmless from any and all potential claims by Predecessor Offering Members, or Prior Secured Investors, respectively, in connection with the original issuance of the Predecessor Offering Members' or Prior Secured Investors' interests, continuation thereof under this Offering, or any and all other actions which may have been taken by the Fund, the Manager, or their Affiliates.

**1.3    Additional Requirements for Foreign Investors.** In addition to the requirements for U.S. investors, all foreign investors must make the following certification: "I certify that I am not a U.S. Person for purposes of compliance with the regulations promulgated under the Securities Act of 1933, as amended and agree to resell the securities only in accordance with the provisions of the SEC regulations, pursuant to registration under the Securities Act of 1933, as amended, or pursuant to an available exemption from registration, and agrees not to engage in hedging transactions with regard to the securities unless in compliance with the Securities Act of 1933, as amended."

**1.4    U.S. Securities Laws and Foreign Investors.** The offer and sale of the Units will not be registered under the Securities Act pursuant to an exemption from the registration requirements of the Securities Act of 1933, and the securities laws of certain states. Each Investor must furnish certain information to the Fund and represent, among other customary private placement representations, that it is acquiring its Units for investment purposes and not with a view towards resale or distribution. The acquisition of Units by each foreign Investor also must be lawful under the laws of the applicable foreign jurisdiction.

**1.5    Unacceptable Investor.** Units may not be offered, sold, transferred, or delivered, directly or indirectly, to any "Unacceptable Investor". "Unacceptable Investor" means any person or entity who is a (i) person or entity who is on the list of Specifically Designated Nationals and Blocked Persons (the "SDN List") compiled and published by the Treasury's Office of Foreign Assets Control ("OFAC") and any person acting on behalf of, or owned or controlled by, any person or entity on the SDN List; (ii) any person or entity acting on behalf of, or owned or controlled by, any country against whom the U.S. maintains economic sanctions or embargoes, including, but not limited to, Cuba, Iran, Sudan, North Korea and Myanmar; (iii) any person or entity who is

within the scope of Executive Order 13224 – Blocking Property and Prohibiting Transactions with Persons who Commit, Threaten to Commit, or Support Terrorism, effective September 24, 2011; or (iv) any person or entity subject to restrictions imposed by statutes or regulations and Executive Orders, including but not limited to: the Trading with the Enemy Act, the Iraq Sanctions Act, the National Emergencies Act, the Antiterrorism and Effective Death Penalty Act of 1996, the International Emergency Economic Powers Act, the United Nations Participation Act, the International Security and Development Cooperation Act, the Nuclear Proliferation Prevention Act of 1994, the Foreign Narcotics Kingpin Designation Act, the Iran Sanctions Act of 1996, the Cuban Democracy Act, the Cuban Liberty and Democratic Solidarity Act, and the Foreign Operations, Export Financing, and Related Programs Appropriations Act, or any other law or similar import, including as to any non-U.S. country, as each such act or law has been or may be amended, adjusted, modified or reviewed from time to time. If the Manager determines that a holder of Interests is an "Unacceptable Investor," the Manager may freeze that holder's distributions and Interests and take such other actions as may be permitted under the Agreements or desirable or necessary under any applicable law.

## SECTION 2 - SUMMARY OF THE FUND

**2.1    Limited Liability Fund.** The name, address and telephone number of the Fund is:

> Guardian Fund, LLC
> c/o Hughes Private Capital, LLC
> 5440 Louie Lane, Suite 106
> Reno, NV 89511

Hughes Private Capital, LLC is the Manager of the Fund and will be making Qualified Investment allocation and investment decisions for the Fund.

**2.2    Manager.** The name, address, and telephone number of the Manager are:

> Hughes Private Capital, LLC
> 5440 Louie Lane, Suite 106
> Reno, NV 89511
> Tel: (775) 297-4970
> Email: Investing@hughescapital.com
> Attn: Greg Hughes

**2.3    Term of the Fund.** The Fund commenced operations on February 1, 2017 and its term shall be perpetual unless sooner terminated under the provisions found in Article 13 of the Operating Agreement of the Fund.

**2.4    Manager may receive substantial fees and profits.** The Manager and its affiliates may receive substantial fees and profits under the provisions of the Operating Agreement of the Fund.

**2.5    Cash distributions.** One of the investment objectives of the Fund is to generate distributable cash from the Fund's investment in Qualified Investments. The Manager shall make distributions of the cash available as more fully set out in Section 13 of this Agreement.

**2.6    Equity Investment.** The Fund intends to invest Offering Proceeds as equity in connection with the Fund's purchase of Qualified Investments.

**2.7    Leverage.** As the Fund has, currently does, and may, from time to time in the future, provide for secured or unsecured debt, the Manager anticipates that the Fund will use debt and subordinate financing to

acquire Qualified Investments.  The Fund may incur leverage from time to time as determined by the Manager.

**2.8**    **Investors have no Voting Rights and are subject to the Operating Agreement.**

**2.8.1    No Voting Rights.** Investors will have no voting rights concerning the affairs of the Fund. There are no preemptive, subscription or conversion rights associated with the Participating Units.

**2.8.2    Operating Agreement.** Persons investing in Participating Units will become members of the Fund and are subject to the terms of the Operating Agreement ("Members").

**2.8.3    Participating Distributions.**  Participating Members shall receive profit distributions ("Profit Participation") after the payment of all Fund expenses to the extent of and in proportion to their Invested Capital Contributions.  Participating Distributions shall accrue and be made pro rata to the holders of Participating Units based upon the amount and duration of each Participating Member's Capital Contribution.

**2.9**    **Member Redemption**.  Participating Members will be permitted to request redemptions ("Redemption Request") of all or a portion of their Capital Interest in the Fund ("Redemption") by providing the Manager 90 days written notice.   The Manager, in its sole and absolute discretion will determine the actual date ("Redemption Date") funds will be made available.  The Manager reserves the right to determine, in its sole and absolute discretion, whether sufficient distributable cash is available for Redemption and whether to distribute distributable cash to the Participating Member requesting a Redemption. In the event of a partial Redemption, a Participating Member must redeem a minimum of TEN THOUSAND DOLLARS ($10,000.00), and shall maintain a minimum Capital Interest account balance, after giving effect to the Redemption, of not less than TEN THOUSAND DOLLARS ($10,000.00). The Manager, in its sole and absolute discretion, may waive these minimum amounts.

**2.9.1    Status of Redeeming Member.**  From and after the effective Redemption Date applicable to a Participating Member who has redeemed all or any portion of its Capital Interest in the Fund, such Member shall be deemed a creditor of the Fund with respect to the redeemed portion after all adjustments to such Capital Interest account to the extent that such redeemed portion has not been distributed to such Participating Member.  Such Member shall thereafter be deemed a Participating Member only to the extent that such Participating Member redeems less than all of its Capital Account.

**2.9.2    Manager has Full and Absolute Discretion to Approve, Partially Approve, or Deny any and all Redemption Requests.**  The Manager may in its sole and absolute discretion fully or partially approve, or alternatively deny Redemption Requests at any time.

**2.10**    **Manager Redemption of Participating Units.**  The Manager may, at any time, in its sole and absolute discretion, require any Participating Member, for any reason or no reason, with or without notice, and without any limitation, to affect a complete or partial Redemption of amounts contained in such Participating Member's Capital Interest account.

**2.11**    **Definition of terms.** The terms used in this Memorandum are defined in Article 2 of the Fund Operating Agreement, attached hereto as Exhibit A.

**2.12**    **Manner of Investment.** Persons interested in investing in the Fund shall complete the Subscription Agreement, attached hereto as Exhibit B. The completed Subscription Agreement should be delivered via mail, together with full payment for Units Subscribed for, to the Manager at the address in Paragraph 2.2. All subscription checks should be made payable to Guardian Fund, LLC. Funds collected for the purchase of Units may not be withdrawn or revoked by subscribers, except as otherwise provided by law. Acceptance of the Subscription Agreement is subject to verification of the

suitability status of the Investor and is dispositive as to the subscriber's investment.

## SECTION 3 – FUND PRINCIPALS AND AFFILIATES

The Fund's principals are experienced real estate investors who, through various affiliates Hughes Private Capital, LLC, Sentinel, LLC, ROI Strategies, LLC and Advanced Commission, LLC (the "Manager Affiliates") have raised over $135 million in equity and 1st Trust Deeds and have bought and sold over 1,150 residences in more than a dozen states.

Manager Affiliate historical performance reports and financial statements are available upon request, subject to Investor acceptance of Manager Affiliate non-disclosure and confidentiality provisions at https://www.hughescapital.com/data-room/.

## SECTION 4 –CONTINUATION OF PRIOR INVESTOR INTERESTS

As part of this Offering, the Fund will consolidate various investor interests under predecessor offerings of the Fund and its Affiliates as follows:

4.1 The Fund will convert the interests of its existing members who invested based on, and are governed by, the Confidential Private Placement Memorandum dated October 2018 ("Predecessor Offering") into Participating Membership Units.  The Fund intends to convert one hundred percent of the Predecessor Offering's membership interests ("Predecessor Offering Membership Interests") of its existing members ("Predecessor Offering Members") into Participating Membership Units at the Predecessor Offering's Members' Capital Interest account balance ("Predecessor Offering Continuation Price"), as full consideration to such existing Predecessor Offering Members.

4.2 The Fund will issue Secured Investor Interests to investors who have a fee simple interest in various real properties held in the name of such investors ("Secured Investors") who either i) have entered into ("Prior Secured Investors"), or ii) will enter into ("Prospective Secured Investors"), certain purchase and sale, and leaseback agreements with the Fund as seller and lessee respectively, substantially in the form attached in Exhibit C ( "Secured Investor Documents").  Secured Investors shall only be entitled to their respective economic interests under the Secured Investor Documents and shall have no other economic interest or rights under the Fund or this Offering other than those rights under the Secured Investor Documents.

4.3 Prospective Investors should note that the Predecessor Offering Member continuation and Secured Investor continuation are both non-cash transactions.

## SECTION 5 - USE OF PROCEEDS

The Fund is expected to use the proceeds from this Offering of Units to (i) pay fees and expenses relating to the organization of the Fund and the sale of the Units, (ii) invest in Qualified Investments, and (iii) establish working capital reserves for the Fund to fund operating and other expenses of the Fund. The Fund expects to use the Offering proceeds to pay such amounts at such time and in such order as the Manager deems, in its sole and absolute discretion, to be in the best interest of the Fund.

The Fund will incur various expenses set out hereinbelow, the consolidated total of which will not reduce the Capital Interest of Participating Members.  Expenses incurred by the Fund will be deducted as part of the determination of Net Distributable Cash Flow and will be payable on a priority basis prior to any Member distributions under 13.1.1.

In the event that they determine, in their sole and exclusive discretion on behalf of the Fund and its subsidiaries, that advances are required to address economic or financial shortfalls, the Manager or its Affiliates may fund or advance certain amounts on behalf of the Fund. In such event, any such advances shall be reimbursed by the Fund with a monthly interest rate of One and One half (1.5%) Percent on such advances prior to the payment of any Participating Return or repayment of any Invested Capital Contributions.

## SECTION 6 - STRUCTURE OF FUND INVESTMENTS

Guardian Fund, LLC (the "Fund") is a recently formed Nevada liability company which was formed for the purpose of investing in income producing real property and first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.

The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

**6.1    Management.** Hughes Private Capital, LLC will serve as the Manager (the "Manager") pursuant to the Fund Operating Agreement.

The Manager has been engaged by the Fund to manage all the business affairs of the Fund pursuant to the Fund's operating agreement. The services provided by the Manager and/or its Affiliates will include the right to exercise all managerial powers over the business and affairs of the Fund, including without limitation: (i) the preparation and dissemination of the Fund's organizational, Offering and other documents; (ii) the review and approval of transfers of Units by Members; (iii) the power to finalize and approve all of the terms, conditions, structure, or any other material provision of the Fund's investment in Qualified Investments; (iv) the right to assess and determine the amount of distributions to Members; (v) asset management, and (vi) other services related to accounting, tax, and financial reporting and compliance, due diligence and marketing, Member distributions and reporting, and investor relations (including administrative services in connection with the Offering of Units) on a day-to-day basis.

In connection with these services, the Fund will reimburse the Manager for its operating expenses, including certain personnel and other expenses, which are incurred on behalf of the Fund or its subsidiaries.

**6.2    Leverage.** As the Fund has, currently does, and may, from time to time in the future, provide for secured or unsecured debt, the Fund plans to utilize leverage and borrowing in its investment program when the Manager considers it appropriate.  The Fund may use institutional credit, bank lenders, and private lenders from time to time to provide additional leverage beyond its typical leverage ratio of 3:1 (75% Loan-to-Equity).

 **6.3    The Investment Objective.**  An investment in a Qualified Investment by the Fund, is expected to provide a SEVEN (7.0%) PERCENT to TEN (10.0%) PERCENT per annum leveraged annual total return to Investors through the payment of Profit Participation distributions to Investors.

## SECTION 7 - COMPENSATION AND FEES TO THE MANAGER, AND ITS AFFILIATES

The Manager and its Affiliates will be engaged by the Fund to perform various value add services for day to day management of the Fund including the identification and underwriting of prospective

Qualified Investments, investment of its assets, and assurance of income generation from the Fund's investment in Qualified Investments.  The Fund and its affiliates will receive fees and compensation for such services as described in this section. None of the agreements for such services are the result of arm's-length negotiations. The Fund believes, however, that the terms of such arrangements are reasonable and are comparable to those that could be obtained from unaffiliated entities. The timing and nature of these fees could create a conflict between the interests of the Manager, its affiliates, and those of the Investors.

**7.1     Manager Services to the Fund.** The Manager is responsible for the day to day management decisions of the Fund, subject to the provisions of the Fund's operating agreement. The Fund will pay the Manager, on a monthly basis, an annual Asset Management Fee (the "Asset Management Fee") equal to the greater of i) One-Hundred Twenty Thousand ($120,000.00) Dollars, or ii) two (2.0%) percent of Gross Assets Under Management. These amounts shall be paid in equal monthly installments and are expected to be funded with working capital reserves established with Net Offering Proceeds prior to such time as the Fund receives income from its investment in Qualified Investments.

**7.2     Placement Agent Services to the Fund.** The Fund relies on affiliated and non-affiliated entities and individuals ("Placement Agent") to prepare, issue, market, and distribute the Offering to qualified investors.

**7.3     Acquisition and Disposition Services to the Fund.** The Fund relies on affiliated and non-affiliated entities and individuals ("Real Property Agents") to acquire or dispose of Qualified Investments.  Such Real Property Agents shall receive up to a maximum of six (6.0%) percent of the acquisition price of Qualified Investments, and up to a maximum of six (6.0%) percent of the sale price of Qualified Investments.

**7.4     Organizational and Offering Expenses**. The Fund may, at the Manager's discretion, reimburse the Manager, or its Affiliates for Organizational and Offering Expenses up to a maximum of five (5.0%) percent of Gross Offering Proceeds. As used herein, "Organizational and Offering Expenses" means any and all costs and expenses in connection with the formation, qualification, organization and registration of the Fund and the marketing, distribution and issuance of Units, including, without limitation, the following: legal, accounting and escrow fees, costs of printing, amending, supplementing, mailing, and distribution costs; filing, registration, and qualification fees and taxes; personnel costs associated with processing Investor subscriptions, the preparation and dissemination of organizational and Offering documents and sales materials, and the attendance by the Fund and affiliates of the Fund at sales meetings; telecopy and telephone costs, all advertising, promotional and marketing expenses.

## SECTION 8 - CONFLICTS OF INTEREST

In its management of the Fund, the Manager may experience conflicts of interest which arise principally from its involvement in activities that may conflict with those of the Fund. It is possible that conflicts of interest will arise between the Fund and the Manager. Potential conflicts may include, but are not limited to the following:

**8.1     Manager May be Involved in Similar Investments.** The Manager or its affiliates may act as Managers in other limited liability companies engaged in making similar investments and intend to act as the Managers of new limited liability companies to be formed.

**8.2     Manager May Have Interests in Similar Properties.** The Manager or its affiliates, own or may come to own an interest in or acquire properties that may compete with the Fund.

**8.3     Manager May Act on Behalf of Others.** The Manager or its affiliates may act as managers for the Fund, may act in such capacities for other Members, companies, partnerships or entities that may compete with the Fund.

**8.4     Manager May Raise Capital for Others.** The Manager or its affiliates may raise investment funds, may act in the same capacity for other Members, companies, partnerships or entities that may compete with the Fund.

**8.5     Manager's Compensation May be a Conflict.** The compensation plan for the Manager may create a conflict between the interests of the Manager and the interests of the Fund.

**8.6     Members of Manager Allocating Time and Resources to Affiliated Entities.** Members of the Manager may have a conflict in allocating their time and resources between the Fund and other business activities they are involved with. The Operating Agreement does not specify any minimum amount of time or attention that the Manager or its Members must devote to the Fund.

 **8.7     Principals of Manager May Provide for Affiliated Partnerships.** The principals of the Manager are comprised of individuals who are also principals of other affiliated or non-affiliated organizations organized to promote investments in other real property investment entities.

**8.8     Principals of Manager.** The Manager is comprised of individuals who are also principals of other affiliated or non-affiliated entities. One or more principals of the Manager may provide additional or subsequent private Offerings or terms of offer different than herein for the investment in income producing real property.

## SECTION 9 - FIDUCIARY RESPONSIBILITY OF MANAGER

A manager is accountable to a limited liability Fund as a fiduciary and consequently must exercise good faith and integrity in handling the affairs of the limited liability Fund. This is a rapidly developing and changing area of the law and the Members who have questions concerning the duties of the Manager should consult with their counsel.

**9.1     Duty to Disclose.** The Manager has an affirmative duty to disclose material facts to the Members and has sought to do so in this Memorandum. Information is considered material if there is a substantial likelihood that a reasonable investor would consider it important in making an investment decision. The Manager cannot obtain an advantage at the expense of the Fund. When Members are in a position to vote for a major event, the Manager must disclose to the Members the material information needed for them to give an informed consent to the suggested action.

**9.2     Duty of Care.** The Manager is required to perform its duties with care, skill, diligence and prudence of like persons in like positions. The Manager's duty of care in the discharge of the Manager's duties to the Fund is limited to refraining from engaging in grossly negligent or reckless conduct, willful or intentional misconduct, or a knowing violation of law. In discharging their duties, the Manager shall be fully protected in relying in good faith upon the records required to be maintained by the Fund and upon such information, opinions, reports, or statements by any of its agents, or by any other Person, as to matters the Manager reasonably believe are within such other Person's professional or expert competence and who has been selected with reasonable care by or on behalf of the Fund.

**9.3     Duty of Loyalty.** The Manager has a duty to disclose any direct or indirect conflicts that may, in Manager's sole and exclusive discretion, exist between the interests of the Manager and the interests of the Fund or any of the individual Members. The Manager is prohibited from entering into contracts with the Fund that advance the business interests of the Manager over the business interests of the Fund or any of its individual Members. However, the Manager is not required to manage the Fund as its sole and exclusive function and may have other business interests and may engage in other activities in addition to those relating to the Fund.

**9.4     Indemnification of Manager.** The Operating Agreement provides indemnification of the Manager.

The Fund is bound to indemnify and hold the Manager a harmless for any acts done or omitted to be done, under the authority granted to the Manager, except in the case of bad faith, willful or intentional misconduct, gross negligence, reckless conduct or a knowing violation of law. This indemnification will provide the Members with a more limited right of action against the Manager than they would have if the indemnification were not in the Operating Agreement.

## SECTION 10 – RISK FACTORS AND DISCLOSURES

An investment in the Units offered hereby involves a number of risks. Prospective Members should carefully consider the following information about these risks, together with the other information in this Memorandum, before investing in the Units.

The Fund is engaged in a business that involves a number of risks and an investment in the Units is speculative in nature. Prospective Members should make an investment in the Units only after consulting with independent, qualified sources of investment and tax advice and only if their financial condition will permit them to bear the risk of a total loss of their investment. Prospective Members should consider an investment in the Units only as a long-term investment.

Prospective Members should carefully consider the risks and uncertainties described below, as well as all of the other information included in this Memorandum, before deciding whether to purchase any Units. Any of the following risks and uncertainties could materially, adversely affect the Fund and its overall financial condition and, therefore, could negatively impact the value of an investment. Prospective Members should not invest in the Units unless they can afford to lose the investment made with the Fund.

**10.1    Management's Expectations about the COVID-19 pandemic**. While management expects the impacts of COVID-19 to have an adverse effect on our business, financial condition and results of operations, Management is unable to predict the extent or nature of these impacts at this time.

**10.2    Legal Structure**. The Fund shall directly or indirectly invest in Qualified Investments.  As such the Fund may or may not have fee simple title.

**10.3    Conflicts of Interest.**    Section 8 hereinabove (Conflicts of Interest) is incorporated by reference in its entirety, as if specifically set forth herein, as such conflicts also represent a risk to the viability and success of the Fund and returns to Members.

**10.4    No Market for Units.** There is a risk that no market for the Units will ever exist and as a result, the investment in the Fund is illiquid in the event a Member desires to liquidate their interest. If a Member attempts to sell its Units, prior to the dissolution of the Fund, there is no certainty that they can be sold for full market value or that the Units may be sold at any price.

**10.5    Investment Risk.** There can be no assurance that the Fund will be able to achieve its investment objectives or that Members will receive any return of their capital. Investment results may vary substantially over time and as a result, Members should understand that the results of a particular period will not necessarily be indicative of results in future periods.

**10.6    Lack of operating history.** While Affiliates have operating history, the Fund has no operating history.

**10.7    Unproven revenue and profit potential.** The revenue and profit potential of the Fund are uncertain. If the Fund meets its revenue expectations, there is no guarantee that the Fund will be profitable or that costs will not exceed revenue.

**10.8    Risk of Fund inability to obtain financing.** The financial projections contained in this

Memorandum assume that the Fund will obtain other third-party financing. There is no guarantee that the Fund will be able to obtain such financing.

**10.9    Fund intends to use leverage.** As the Fund has, currently does, and may, from time to time in the future, provide for secured or unsecured debt, the Fund's objectives are based on the use of leverage in the acquisition of Qualified Investments. If the Fund does obtain outside financing, the use of leverage increases the risk of an investment in the Units, as it is possible that the Fund's income from Qualified Investments, in any month, will be inadequate to make the Fund's debt-service obligations. A result of being unable to make the required financing payments could be that the lender could complete a foreclosure on the Qualified Investment, and all of the investment in the Units will be lost. There is also the risk that at the time of the refinancing or sale of a Qualified Investment, the proceeds will not be greater than the amount needed to pay off the remaining balance of the Fund's financing and, as a result, no cash will be available for any distribution to the Members.

**10.10    The revenue is dependent upon a limited number of Qualified Investments.** The Fund may have one, or a small number of Qualified Investments. There is a risk that these Qualified Investments will not be able to produce income, and there is no guarantee that they will. If the Fund is unable to receive income from the Qualified Investment there is a risk that of the Fund being unable to pay its recurring operating expenses as a result, at the extreme, if the Fund has no recourse to foreclosure on the Qualified Investment Profit Participation distributions will not be able to be made.

**10.11    Lack of operational history for Qualified Investment.** The Qualified Investment may not have an operation history at the time of the Fund's investment, so it may not possible to determine if the investment by the fund will actually be profitable. There is a risk of the Fund being unable to pay its recurring operating expenses as a result, at the extreme, if the Fund has no recourse to foreclosure on the Qualified Investment Profit Participation distributions will not be able to be made.

**10.12    Financial projections.** All financial projections are prepared on the basis of assumptions and hypotheses. Future operating results are impossible to predict, and no representation of any kind is made with respect to future accuracy or completeness of the forecast of projections as to income, expenses, costs, or other items. No representations or warranties of any kind are intended or should be inferred with respect to economic return which may accrue to a Member. An investment in the Fund should be made only after adequate personal investigation of the merits of the Fund and the Offering.

**10.13    Licensing Requirements.** While the Manager believes its due diligence would provide assurance that the Qualified Investment should have, or be able to obtain any requisite approvals, there can be no assurances that these approvals will either be obtained or be obtained on a timely basis.

**10.14    Legal, tax and regulatory risks.** Legal, tax and regulatory changes could occur during the lifetime of the Fund that may adversely impact Qualified Investments' business plans, the Fund, its taxation status and any distributions to Members.

**10.15    Affiliate Administrative Consent Order.** The State of Nevada found that a Manager Affiliate, ROI Strategies, LLC ("ROI"), offered and sold securities in the State of Nevada without such securities being registered or exempt from registration as proscribed by Nevada's Uniform Securities Act. On September 9, 2014, ROI and its principals consented to the entry of an Administrative Consent Order by the Securities Division of the Office of the Nevada Secretary of State, satisfactorily concluding the matter without further action.

**10.16    Tax liability may exceed cash distribution.** There is a risk that the tax liability for phantom income on accrued, unpaid income from Qualified Investments may exceed the distributable cash available.

**10.17    Risk of audit of Member's returns.** There is a risk that an audit of the Fund's records could trigger

an audit of the individual Member's tax records.

**10.18    Lack of capital.** There is a risk that the amount of capital to be raised by the Fund will be insufficient to meet the investment objectives of the Fund. If there is a shortage of capital, the Manager will use best efforts to obtain funds from a third party or advance the funds directly or through an affiliate. Obtaining funds from a third party or an advance directly or through an affiliate may require an increase in the amount of financing the Fund will be obligated to repay. In addition, there is no certainty that such funds will be available at a reasonable cost, if available at all.

**10.19    Risks of having no control in management.** Under the Operating Agreement, Participating Members do not have a right to participate in the management of the Fund's affairs. Participating Members cannot propose changes to the Manager or to the Operating Agreement.

Under the Operating Agreement, it may also be difficult for Participating Members to enforce claims against the Manager, which means that Participating Members may not be able to recover any losses they may suffer through their ownership of Units arising from acts of the Manager that harm the Fund's business.

The Manager and its management must discharge their duties with reasonable care, in good faith and in the best interest of the Fund. Despite this obligation, the Operating Agreement limits management's liability to the Fund and all Members. The Manager is not liable for monetary damages unless it involves receipt of an improper personal financial benefit, a willful failure to deal fairly with the Fund on matters where there is a material conflict of interest, a knowing violation of law, or willful misconduct. Any Member's ability to bring legal action against the Manager for these actions is also limited. Members may only bring a legal action on behalf of the Fund if the Fund has refused to bring the action or an effort to cause the Manager to bring the action is not successful.

**10.20    Members must rely on the Manager for management of the business.** The Manager will make all decisions with respect to the management of the Fund. Participating Members will have no right or power to take part in the management of the Fund. Therefore, they will be relying entirely on the Manager for management of the Fund and the operation of its business. The Manager may not be removed under the Operating Agreement.

**10.21    Certain affiliates of the Manager shall determine what is in the best interests of the Fund and its Members.** Certain individuals control the majority of the Membership Interests of the Manager and affiliates of the Manager. Therefore, these individuals will have a dominant role in determining what is in the best interests of the Fund. Since no person other than these individuals has any direct control over management of the Fund, it does not have the benefit of independent consideration of issues affecting its operations. Therefore, these individuals will determine the propriety of their own actions, which could result in a conflict of interest and a risk to the viability and success of the Fund when they are faced with any significant decisions relating to the affairs of the Fund. (*See* "Fiduciary Duty of the Manager.")

**10.22    Voting rights are limited under the Operating Agreement as well as under the Nevada Revised Statutes.** The Manager, acting unilaterally, may take the following significant actions:

(a)  to amend the Operating Agreement;

(b)  to change the Fund's business purpose or the investment objectives;

(c)  to sell the Fund assets;

(d)  to authorize a merger of the Fund; or

(e)  to authorize the dissolution of the Fund.

Participating Members will not have the right to vote on any matters that the current Members may vote on other than those which attempt to change or modify the rights and privileges of a Participating Member. The Nevada Revised Statutes do not grant Participating Members any other specific voting rights.

**10.23   Limited operating reserves.** The Fund intends to establish an operating reserve account with a portion of the proceeds raised from this Offering to pay anticipated operating, administrative and other expenses that shall be incurred following the Closing Date of this Offering. If future expenses increase by unanticipated amounts, the Fund may not have sufficient reserves to pay these obligations. The Fund does not currently have any commitment or arrangement in place to obtain additional funding, and there are no assurances that additional funding can be obtained, if necessary, or that such additional funding, if obtained, will be adequate for its financial needs.

**10.24   General economic conditions may affect the value and the timing of refinancing or sale of Qualified Investments**. The real estate market is affected by many factors, such as general economic conditions, the availability of financing, interest rates and other factors, including the supply and demand for real estate investments, all of which are beyond the control of the Fund. The Fund cannot predict whether it will be able to refinance or sell its Qualified Investments for a price or on terms which are acceptable. Further, the Fund cannot predict its ability to obtain adequate funding from a third-party lender to refinance its Qualified Investments. There are no assurances that the Fund can successfully achieve its investment goals and therefore, Members may have to hold their Units for an indefinite period of time, or have their Units sold or redeemed for less than the Participating Members' Capital Contribution.

**10.25   Environmentally hazardous property.** Under various federal, state and local environmental laws, ordinances and regulations, a current or previous owner or operator of real property may be liable for the cost of removal or remediation of hazardous or toxic substances on, under or in such property. Such laws often impose liability whether or not the owner or operator knew of, or was responsible for, the presence of such hazardous or toxic substances. Environmental laws also may impose restrictions on the manner in which property may be used or businesses may be operated, and these restrictions may require expenditures. Environmental laws provide for sanctions in the event of noncompliance and may be enforced by governmental agencies or, in certain circumstances, by private parties. In connection with the ownership of the Qualified Investment, the Fund may be potentially liable for such costs. The cost of defending against claims of liability, complying with environmental regulatory requirements or remediating any contaminated property could materially adversely affect the value of the Qualified Investment and the Units.

**10.26   Real estate investments are long-term investments and may be difficult to sell in response to changing economic conditions.** Virtually all real property investments are subject to certain inherent risks. Real estate investments are generally long-term investments which cannot be quickly converted to cash.  Real property investments are also subject to adverse changes in general economic conditions or local conditions which may reduce the demand for commercial property.

**10.27   Qualified Investments may be subject to other loans and advances.** The Fund's ability to generate income may be adversely affected by other debt obligations.

**10.28   There will be competing demands on the officers of the Manager, and they will not devote all of their attention to the Fund, which could have a material adverse effect on the Fund's business and financial condition.** The officers of the Manager will experience conflicts of interest in managing the Fund, because they also have management responsibilities for other companies, including companies that invest in the same types of assets as prospective Qualified Investments. For these reasons, all of these individuals share their management time and services among those companies, and the Fund, and will not devote all of

their attention to the Fund.

**10.29    None of the agreements with the Manager were negotiated at arm's length.** Agreements with the Manager were not negotiated at arm's length and accordingly may contain or omit different terms that would otherwise apply if the agreements were negotiated at arm's length with third parties.

**10.30    No Withdrawal Rights.** Participating Members are not permitted to transfer or assign their Membership Interests without the prior consent of the Manager, which may be withheld in its sole discretion. Participating Members may not withdraw from the Fund. Consequently, Participating Members may not be able to liquidate their interests prior to the termination of the Fund and must be prepared to bear the risks of owning Interests for an extended period of time.

**10.31    Phantom Income.** A Participating Member's tax liability related to its investment in the Fund could exceed the amount distributed to the Participating Member in a particular year. There can be no assurance that the Fund will have sufficient cash flow to permit it to make annual distributions in the amount necessary to pay all tax liabilities resulting from Participating Members' ownership of Membership Interests.

**10.32    Risks of Being Unable to Obtain Financing.** While the Fund believes that it will be able to obtain requisite financing to achieve its business goals, firm commitments have not been obtained and financing has not been committed at the time of this Memorandum.

**10.33    Risks of Fund Exceeding Budgets.** There is a risk that the Fund's budgets could be exceeded resulting in the need for additional financing or equity contributions from Members, and that in the absence thereof the Fund would may be able to repay its financing.

**10.34    Qualified Investments May Not Perform as Expected.** Investment in Qualified Investments, as it the case with any income producing real property or first trust deeds, entails various risks, including the risk that investments may not perform as expected. The prices paid, or to be paid, for any Qualified Investment are based upon a series of market judgments, some of which may prove to be inaccurate. These risks could adversely affect the Qualified Investment's, and therefore the Fund's financial condition, results of operations, cash flow and ultimate ability to service or repay financing or to make Profit Participation distributions to Members.

**10.35    Adverse Trends in the Real Estate Industry May Impact the Project.** The success of the Fund will depend largely on the ability of the Fund to adapt to trends in the real estate industry, including competitive pressures, increased consolidation, industry overbuilding and changing demographics, the introduction of new concepts and products, availability of labor, changing tenant pricing levels and general economic conditions. Failures in adapting to the foregoing may affect the Fund's financial performance and thus the funds it has available to service or repay the financing or to make Profit Participation distributions to Members.

**10.36    Portfolio Concentration.** The Fund's strategy is to invest in Qualified Investments in specific geographic areas. The Fund's overall performance is therefore dependent on regional real estate and overall economic conditions in those areas. There are no diversification requirements with regard to the Fund's investment activities. As a result, the Fund's investment portfolio may include a small number of large positions, and at times, may include only one or two Qualified Investments in a geographic area.  While such a portfolio concentration may enhance total returns to Investors, if any large position has a material loss, then returns to Investors may be lower than if the Fund had invested in a more diversified and widespread portfolio of smaller positions. The Fund's investments will consist entirely of investments related to Qualified Investments. Such concentration may increase the volatility of the Fund's returns and may also expose the Fund to significant risk of economic downturns in this sector to a greater extent than if its portfolio also included other property types. As a result, economic downturns in the real estate sector could have an adverse effect on the financial condition, results of operations and cash flow of the Fund.

**10.37    Allocation of Income, Gain, Loss and Deduction.** The Fund Operating Agreement provides for the allocation of income, gain, and losses to the Members of the Fund. The Manager believes that all material allocations to the Members of the Fund may or may not be respected for U.S. federal income tax purposes. The rules regarding partnership allocations are complex and no assurance can be given that the IRS will not successfully challenge the allocations in the Fund Operating Agreement, and reallocate items of income, gain, loss or deduction in a manner which adversely increases the income allocable to the Members of the Fund.

**10.38    Forward-Looking Statements.** This Private Placement Memorandum, as well as other documents connected herewith, may contain "forward-looking statements," such as statements related to financial condition and prospects, lending risks, plans for future business development and marketing activities, capital spending and financing sources, capital structure, the effects of regulation and competition, and the prospective business of the Fund. Where used in this Private Placement Memorandum, the words "anticipate," "believe," "estimate," "expect," "intend," as well as other or similar words and expressions, as they relate to the Fund, identify forward-looking statements.

All forward-looking statements, by their nature, are subject to risks and uncertainties. Results may differ materially from those set forth in the forward-looking statements. The Fund's ability to achieve financial objectives could be adversely affected by the factors discussed in detail in Sections 7, 8, 9, and 10, as well as the following:

(a)    The strength of the United States economy in general and the strength of the local economies in which we conduct operations;

(b)    Changes in the securities and real estate markets;

(c)    Changes in monetary and fiscal policies of the U.S. Government;

(d)    Inflation, interest rate, market and monetary fluctuations;

(e)    Legislative or regulatory changes;

(f)    The accuracy of the Fund's Pro Forma estimates and assumptions;

(g)    The loss of key personnel;

(h)    The Fund's need and ability to incur additional debt or equity financing;

(i)    The effects of harsh weather conditions, including hurricanes;

(j)    The Fund's ability to comply with the extensive laws and regulations to which we are subject;

(k)    Increased competition and its effect on pricing;

(l)    Technological changes;

(m)    The effects of security breaches and computer viruses that may affect our computer systems;

(n)    Changes in consumer spending and saving habits;

(o)    Changes in accounting principles, policies, practices or guidelines; and

(p)    Our ability to manage the risks involved in the foregoing.

**If you are in any doubt about the contents of this Memorandum, consult your broker, attorney, accountant or other financial adviser. Prospective Members should not construe the contents of this document as legal, tax or financial advice. The Manager and the Fund have consulted with legal counsel, accountants and other experts regarding the formation of the Fund. Such personnel are accountable to the Fund only and not to the Members themselves. Each prospective investor should consult his own legal, tax and financial advisers regarding the desirability of an investment in the Fund.**

## SECTION 11 - MANAGER AND MANAGEMENT

**11.1    Management of the Fund.** Hughes Private Capital, LLC shall be the Manager of the Fund. All business and affairs of the Fund shall be managed by the Manager. The Manager shall direct, manage, and control the Fund to the best of its ability and shall have full and complete authority, power, and discretion to make any and all decisions and to do any and all things that the Manager shall deem to be reasonably required in order to accomplish the business and objectives of the Fund. The rights and duties of the Manager are described in Article 4 of the Operating Agreement.

**11.2    Manager's Executive Team.** The following is information concerning the key members of the executive management team.

*Greg Hughes* - serves as the Founder and Chief Executive Officer of Hughes Private Capital.  His chief responsibilities include capital raising, investor relations management, investment strategy, and co-management of four real estate investment options.  Greg's expertise is derived from over 34 years of experience in the real estate industry working various roles in investment management, building financial models and strategies, and has built his own commercial buildings which he still owns and manages today.  Over the last decade, Greg raised over $123 million dollars, and under his management bought and sold 1,150 single-family residences in more than a dozen states.  A real estate and investment author and finance strategist, Greg appeared as a regular guest on Nevada Real Estate Radio, Money Watch Channel 2 News with Kristen Remington, The Morning Blend in Las Vegas, and as a speaker at the Small Balance Real Estate Summits.  He is also a Trusted Advisor for Freedom Founders, helping medical professionals invest in real estate to achieve financial freedom.

*Steve Sixberry* - serves as the Founder and Chief Operating Officer of Hughes Private Capital. His responsibilities include oversight of operations for the entire Hughes Private Capital family of companies, investment strategy, business planning, legal research, and co-management of four real estate investment options. Steve's experience in business, finance and real estate is derived from over 30 years as owner or principal in more than a dozen companies.

## SECTION 12 - INVESTMENT OBJECTIVES, POLICIES, DISTRIBUTIONS, AND ALLOCATIONS

This Offering involves the purchase of Participating Membership Units ("Units") in Guardian Fund, LLC (the "Fund"), which was formed for the purpose of investing in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.  The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

The Manager will manage the Fund so as to provide for the generation of distributable income from Qualified Investments.  The Manager shall make distributions, subject to retention of reasonable working capital reserves, determined by and in the discretion of the Manager.

The Manager will attempt to minimize Fund operating expenses. Throughout the term, the Manager will

attempt to maximize the value of the Fund through the maximization of the income generated from its Qualified Investments.

**12.1    Distributions and Allocations.** Investors should note carefully the manner in which the Fund allocates, or re-allocates invested capital, and the Qualified Investment's business plan and capacity to generate income to the fund as this is the primary revenue source for the Fund upon which any potential distributions are based. Distributions to Members will be paid only to the extent of available cash of the Fund and as determined by the Manager, in its sole and absolute discretion. The amount of cash available for the Fund to pay distributions to Members is highly dependent on the amount of revenue the Fund receives from its Qualified Investments, which are in turn dependent upon the Qualified Investments' receipt of rental income.

The Fund may or may not be a direct owner of any given Qualified Investment. **There can be no assurance as to the date on which distributions to Investors will commence or the timing or amount of such distributions.**

    **12.1.1    Participating Member Distributions.** Distributions shall be made by the Fund to Members (but not to Secured Investors) as follows:

        (i)    first, to pay any accrued, unpaid expenses owing by the Fund, to its subsidiaries, or their affiliates;

        (ii)    second, to the Manager or its affiliates to repay any advances made to the Fund, or its subsidiary with accrued interest as outlined in Section 5 on such advances;

        (iii)    third, to the Members to the extent of and in proportion to their Invested Capital Contributions.

    **12.1.2    Secured Investor Distributions.** Distributions shall be made by the Fund to Secured Investors (but not to Members) in accordance with the Secured Investor Documents.


## SECTION 13 - FEDERAL INCOME TAX CONSIDERATIONS

This section discusses the material federal income tax considerations that may affect an investment in the Units. This section assumes that purchasers of Units are individuals who are not rendering personal services to the Fund. It does not generally discuss the federal income tax consequences to corporate taxpayers, tax-exempt pensions, profit-sharing trusts or IRAs, foreign taxpayers, estates, or taxable trusts or to transferees of the Units.

Generally, profits and losses will be allocated in a manner that is consistent with the manner in which cash is distributed.  However, a Member may be allocated income from the Fund although it has not received a cash distribution from the Fund.

Members are urged to consult with their own tax advisor with specific reference to their own tax and financial situation, including the application and effect of state, local, and other tax laws and any possible changes in the tax laws after the date of this Memorandum. This section is not to be construed as a substitute for careful tax planning.

**13.1    Deductibility of Losses; At-Risk; Passive Loss Limitations.** Generally, a Member may deduct losses allocated to him/her, subject to a number of restrictions. The ability to deduct any losses allocated is determined by applying the following limitations dealing with basis, at-risk amounts and passive losses.

**13.2      Basis.** A Member may not deduct an amount exceeding the adjusted basis in the Units pursuant to Internal Revenue Code Section 704(d). If the share of losses exceeds the basis in the Units at the end of any taxable year, such excess losses, to the extent they exceed the adjusted basis, may be carried over indefinitely and deducted to the extent that at the end of any succeeding year the adjusted basis the Units exceeds zero.

**13.3      At-Risk Rules.** Under the "at-risk" provisions of Section 465 of the Internal Revenue Code, an individual taxpayer (including an individual partner in a partnership) or a closely-held corporation, may deduct losses from a trade or business activity, and thereby reduce taxable income from other sources, only to the extent the tax payer considered "at risk" with respect to that particular activity. The amount considered to be "at risk" includes money contributed to the activity and certain amounts borrowed with respect to the activity for which the taxpayer may be liable.

**13.4      Passive Loss Rules.** For individuals, Section 469 of the Internal Revenue Code may substantially restrict the ability to deduct losses and tax credits from passive activities. Passive activities generally include activities conducted by pass-through entities, such as a limited liability Fund, certain partnerships, or S corporations, in which the taxpayer does not materially participate. Generally, losses from passive activities are deductible only to the extent of the taxpayer's income from other passive activities. Passive activity losses that are not deductible may be carried forward and deducted against future passive activity income or may be deducted in full upon disposition of a Member's entire interest in the Fund to an unrelated party in a fully taxable transaction. It is important to note that "passive activities" do not include dividends and interest income. Closely held C corporations also are subject to the passive activity limitations, but generally may deduct passive losses against a broader base of income.

**13.5      For Members who borrow money to purchase their Units, interest expense attributable to the amount borrowed will be aggregated with other items of income and loss from passive activities and subjected to the passive activity loss limitation.** To illustrate, if a Member's only passive activity is an investment with the Fund, and if a net loss is incurred, no interest expense on the related borrowing would be deductible. The disallowed interest would be suspended and would be deductible against future passive activity income or upon the redemption or disposition of the Member's entire interest in a fully taxable transaction.

**13.6      Allocations of Income and Losses.** A Member's distributive share of the Fund income, gain, loss, or of each Member's economic interest in the Fund. Treasury Regulations contain guidelines as to whether partnership allocations have substantial economic effect. The allocations contained in the Operating Agreement are intended to comply with the Treasury Regulations.

**13.7      Interest on Underpayment of Taxes; Accuracy-Related Penalties; Negligence Penalties.** If the Fund incorrectly reports a Member's distributive share of any net income, this may cause a Member to underpay his taxes. If it is determined that a Member has underpaid taxes for any taxable year, the Member must pay the amount of taxes underpaid plus interest on the underpayment and possibly certain penalties from the date the tax was originally due. Under recent law changes, the accrual of interest and penalties may be suspended for certain qualifying individual taxpayers if the IRS does not notify the Member of amounts owing within 18 months of the date the income tax return was filed. The suspension period ends 21 days after the IRS sends the required notice. The rate of interest is compounded daily and is adjusted monthly.

Under Section 6662 of the Internal Revenue Code, penalties may be imposed relating to the accuracy of tax returns that are filed. A twenty (20%) percent penalty is imposed with respect to any "substantial understatement of income tax" and with respect to the portion of any underpayment of tax attributable to a "substantial valuation misstatement" or to "negligence." All of those penalties are subject to an exception to the extent a taxpayer had reasonable cause for a position and acted in good faith.

The IRS may impose a twenty (20%) percent penalty with respect to any underpayment of tax attributable to negligence. An underpayment of taxes is attributable to negligence if such underpayment

results from any failure to make a reasonable attempt to comply with the provisions of the Code, or any careless, reckless, or intentional disregard of the federal income tax rules or regulations. In addition, regulations provide that the failure by a taxpayer to include on a tax return any amount shown on an information return is strong evidence of negligence. The disclosure of a position on the taxpayer's return will not necessarily prevent the imposition of the negligence penalty.

**13.8     State and Local Taxes.** In addition to the federal income tax consequences described above, Members should consider the state and local tax consequences of an investment in the Fund. Members may be subject to state and local taxes that may be imposed by various jurisdictions in which they reside. Members may be required to file state and local income tax returns and pay state and local income tax in these jurisdictions. This Memorandum makes no attempt to summarize the state and local tax consequences to an investor. Members are urged to consult their own tax advisor regarding their state and local tax obligations.

<h2 style="text-align:center">SECTION 14 - GLOSSARY</h2>

**14.1     "Act"** means the Nevada Revised Statutes as amended from time to time.

**14.2     "Additional Member"** means any Person that is admitted to the Fund as an additional member pursuant to this Agreement.

**14.3     "Agreement"** means the written Operating Agreement, as further amended from time to time.

**14.4     "Articles"** means the Articles of Organization of the Fund as properly adopted and amended from time to time by the Members and filed with the Nevada Secretary of State.

**14.5     "Bankruptcy"** means a Member who makes an assignment for the benefit of creditors; files a voluntary petition in bankruptcy; is adjudged a bankrupt or insolvent, or has entered against the Member an order for relief in any bankruptcy or insolvency proceeding; files a petition or answer seeking for herself or himself any reorganization, arrangement, composition, readjustment, liquidation, dissolution, or similar relief under any statute, law, or regulation, if the proceeding has not been dismissed within 120 days after commencement; files an answer or other pleading admitting or failing to contest the material allegations of a petition filed against the member in any proceeding of this nature; or seeks, consents to, or acquiesces in the appointment of a trustee, receiver, or liquidator of the Member or of all or any substantial part of the Member's properties, if within ninety (90) days after the appointment without the Member's consent or acquiescence of a trustee, receiver, or liquidator of the Member or of all or any substantial part of the Member's properties, the appointment is not vacated or stayed, or within ninety (90) days after the expiration of any such stay, the appointment is not vacated.

**14.6     "Contributions to Capital"** has the meaning ascribed to the owner's interest in or share of the owners' equity in the Nevada Revised Statutes, §86-321, as amended from time to time.

**14.7     "Capital Contribution"** means any contribution of funds, property, or services made by or on behalf of a Participating Member as consideration for a Membership Interest determined by the number of Units purchased by such Member multiplied by One Thousand ($1,000.00) Dollars.

**14.8     "Cash Proceeds"** means the amount of cash received from operations.

**14.9     "Code"** means the Internal Revenue Code of 1986, as amended, and any successor to that Code.

**14.10     "Disposition (Dispose)"** means any sale, assignment, exchange, mortgage, pledge, grant, hypothecation, or other transfer, absolute or as security or encumbrance (including dispositions by operation of law).

**14.11     "Fiscal Year"** means the Fund's fiscal year, which shall be the calendar year.

**14.12** **"Gross Assets Under Management"** means the aggregate total value of all assets under the direct or indirect management or oversight by the Fund or its affiliates, without any deduction for debt or leverage.

**14.13** **"Gross Offering Proceeds"** means Ten Thousand ($1,000.00) Dollars multiplied by the number of Units sold in this Offering.

**14.14** **"Investment Date"** means the date on which a Participating Member's membership certificate is issued.

**14.15** **"Liquidity Reserves"** means the amount of cash flow set aside as a fund to satisfy the Fund's liquidity needs

**14.16** **"Net Offering Proceeds"** means Gross Offering Proceeds, less those fees as are more fully set out in Section 7.

**14.17** **"Manager"** means Hughes Private Capital, LLC or any other person(s) that becomes a Manager and sole voting Member pursuant to the Agreement who has no Capital Contribution to the Fund other than "for other good and valuable consideration".

**14.18** **"Member"** means a person who has been admitted as a member of the Fund and has a Membership Interest in the Fund with rights, obligations and preferences and limitations specified in the Agreement and pursuant to the Nevada Revised Statutes. Members include Participating Members, and Manager(s).

**14.19** **"Membership Interest" or "Interest"** means a Member's entire interest in the Fund including such Member's rights in or to the Fund's profits, losses and Distributions pursuant to this Agreement and the Act and such other rights and privileges that the Member may enjoy by being a Member.

**14.20** **"Net Distributable Cash Flow"** means cash flow generated after payment of all costs and expenses of operation and allocation of a reasonable reserve for working capital, depreciation, unpaid liabilities, and Liquidity Reserves.

**14.21** **"Net Disposition Proceeds"** means, with respect to any asset of the Fund, or portion thereof, the proceeds, if any, with respect to the sale, refinancing, redemption or other disposition of such asset, or portion thereof.

**14.22** **"Net Operating Cash Flow"** means, for any period, all cash revenues, interest and other funds received by the Fund during such, less all expenses with respect to the Fund during such period and after setting aside appropriate reserves, as determined by the Manager in its sole and absolute discretion, and other nondeductible cash items, including principal payments on indebtedness and expenditures for capital outlay items to be paid from net operating cash flow as determined in good faith by the manager of the Fund.

**14.23** **"Predecessor Offering"** means the Fund's prior offering under the Confidential Private Placement Memorandum dated October 2018.

**14.24** **"Predecessor Offering Members"** means the members that own Predecessor Offering Membership Interests.

**14.25** **"Predecessor Offering Membership Interests"** means the Predecessor Offering membership interests held by the Predecessor Offering Members.

**14.26** **"Predecessor Offering Continuation Price"** means the consideration paid for the Predecessor Offering Membership Interests under Section 4.

**14.27** **"Participating Member"** means a non-voting Member who has made a Participating Capital Contribution

to the Fund in consideration of receiving a Participating Return.

14.28   **"Prior Secured Investors"** means those investors who have entered into sale and leaseback transactions under the Secured Investor Documents.

14.29   **"Profit Participation"** means an amount distributed to such Participating Members sufficient to provide for a return to such Members of the Profit Participation to the extent of and in proportion to their Invested Capital Contributions.

14.30   **"Proceeding"** means any judicial or administrative trial, hearing, or other activity, civil, criminal, or investigative, the result of which may be that a court, arbitrator, or governmental agency may enter a judgment, order, decree, or other determination which, if not appealed and reversed, would be binding upon the Fund, a Member in the capacity of a Member, or other Person subject to the jurisdiction of such court, arbitrator, or governmental agency.

14.31   **"Proceeds"** means the amount of cash received from all sources.

14.32   **"Prospective Secured Investors"** means those investors who will enter into sale and leaseback transactions under the Secured Investor Documents.

14.33   **"Qualified Investments"** means from time to time, income producing real property or first trust deeds that the Fund's Manager considers to be desirable and suitable for investment that are acquired by the Fund either directly for itself, or indirectly through partnership.

14.34   **"Redemption"** means the act and process by which a Participating Member's Capital Interest in the Fund is to be withdrawn and repaid, terminating the Participating Member's Membership Interest in the Fund.

14.35   **"Redemption Date"** means 90 days following the Manager's receipt of the Redemption Request, or such other date as the Manager may determine in response to a Redemption Request, in its sole and absolute discretion.

14.36   **"Redemption Request"** means a Participating Member request for a Redemption from their Capital Account.

14.37   **"Substitute Member"** means any Person that is admitted to the Fund as an additional member pursuant to Article 10 of this Agreement.

14.38   **"Secured Investors"** means a Prior Secured Investor or Prospective Secured Investor who has, or will enter into, sale and leaseback transactions under the Secured Investor Documents without any further economic interest in the Fund, or rights as a Fund Member.

14.39   **"Secured Investor Documents"** means those contracts attached as Exhibit C under which Secured Investors have or will enter into agreements to acquire and leaseback certain real property subject to a security interest granted to them under the Secured Investor Documents as more fully described in Section 4.

14.40   **"Unit"** means the Participating Member's interest in the Fund.

14.41   **"Unit Value"** means the value upon redemption by Manager which consists of a return of the Participating Member's Capital Contribution plus an amount which reflects any unpaid and accrued Participating Returns.

## SECTION 15 - SUMMARY OF THE OPERATING AGREEMENT

The following is only a summary of the Operating Agreement. An investor considering purchasing Units in the Fund should read the entire Operating Agreement.

**15.1    Purpose.** The Members have formed a Nevada limited liability company for the purpose of investing in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.  The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

**15.2    Capitalization**. Participating Members will contribute capital to the Fund through contributions of cash in return for Units in the Fund. Member Capital Contributions shall be made in total when becoming a Participating Member. The Manager will direct the establishment and maintenance of a Capital Interest for each Participating Member.

**15.3    Rights and Duties of Manager.** All business and affairs of the Fund shall be managed by the Manager. The Manager shall direct, manage, and control the Fund to the best of its ability and shall have full and complete authority, power, and discretion to make any and all decisions and to do any and all things that the Manager shall deem to be reasonably required to accomplish the business and objectives of the Fund.

**15.4    Compensation**. The Manager and its affiliates will receive compensation in accordance with this Agreement, payable on the first of each month.

**15.5    Rights and Obligations of Members.** The Fund shall have two classes of Members, namely voting Members, and non-voting Participating Members.  The Manager is the only voting Member. All other Members have no voting rights. Unless otherwise specifically provided in the Agreement, no action may be taken or authorized on the part of the Members without the Manager's agreement.

**15.6    Meetings of Members.** The Members may but are not required to hold meetings annually. Meetings of the Members may be called by the Manager. The Manager shall designate the place of any Member meeting.  Written notice stating the place, day, and hour of the meeting and the purpose(s) for which the meeting is called shall be given not less than ten (10) days before the date of the meeting to each Member.  Notice shall be effective if delivered personally, email (if confirmed), or if mailed by registered or certified mail (return receipt requested) on the third business day after mailing to the Member(s) or if by overnight delivery, the first business day following delivery.

**15.7    Capital Contributions.** The Capital Contribution of the Participating Members shall be equal to One Hundred (100.0%) Percent of the total Participating Member capitalization of the Fund. The Manager will receive One Hundred (100.0%) Percent of the voting Units for other good and valuable consideration. The Manager will not contribute any capital to the Fund.

**15.8    Allocation of Profits and Losses.** Profits and losses of the Fund shall be allocated for all purposes, including tax purposes, to Members to the extent of and in proportion to their Invested Capital Contributions.

**15.9    Accounting.** The Fund, for accounting and income tax purposes, shall operate on a fiscal year ending December 31 of each year, and shall make such income tax elections and use such methods of depreciation as shall be determined by the Manager. The books and records of the Fund shall be maintained at the principal place of business of the Fund. The Manager shall make the Fund books and

30

records available for inspection and copying by any Member at reasonable times during normal business hours upon at least seventy-two (72) hours prior notice.

**15.10   Financial Statements**.  Within a reasonable period after the end of each Fiscal Year, the Manager shall cause to be prepared and furnished to all the Members a Schedule K-1 reflecting the Members' proportional share of the previous year's operations, the cost of which shall be an expense of the Fund.

**15.11   Transfers.** Transfers of a Member's investment Unit(s) must be accomplished according to the rules of the Fund. Generally, the rules state that when a Member receives an acceptable offer to sell their investment Unit(s) to a third party, the other Members of the Fund will have a first right of refusal on the purchase of the investment Unit(s).

**15.12   Dissolution and Termination of Fund.** The Fund shall be dissolved upon an election of the Manager(s) to dissolve the Fund. Upon dissolution of the Fund, the assets of the Fund will be distributed pursuant to the terms of Paragraph 13.1.5 hereinabove.


## SECTION 16 - PLAN OF DISTRIBUTION

As of the date of this Offering, the Fund has not engaged any placement agent and has no present plans to engage any placement agent.

Participating Membership Units will only be offered to potential investors who are "Accredited Investors" as defined in Rule 501(a) of Regulation D.

The Manager reserves the right to reject any order for the purchase of Participating Membership Units, in whole or in part.

No prospective Investor will be deemed to have purchased any Participating Membership Units until such time as a Subscription Agreement (in a form substantially similar to Exhibit C) has been fully executed by the Fund and the Investor.

# EXHIBIT 2

EXHIBIT A

OPERATING AGREEMENT

FOR

GUARDIAN FUND, LLC

June 1, 2020

## TABLE OF CONTENTS

| ARTICLE 1 | FORMATION, OFFICES AND RECORDS | 3 |
|---|---|---|
| ARTICLE 2 | DEFINITIONS | 4 |
| ARTICLE 3 | CAPITAL CONTRIBUTIONS | 8 |
| ARTICLE 4 | MANAGEMENT | 9 |
| ARTICLE 5 | MEMBERSHIP INTERESTS; MEMBER MEETINGS | 14 |
| ARTICLE 6 | MAINTENANCE OF BOOKS AND RECORDS, ALLOCATION OF PROFITS AND LOSSES | 14 |
| ARTICLE 7 | OTHER TAX AND FINANCIAL MATTERS | 16 |
| ARTICLE 8 | ADMISSION OF ADDITIONAL MEMBERS | 17 |
| ARTICLE 9 | INVESTMENT OBJECTIVES, POLICIES, DISTRIBUTIONS, AND ALLOCATIONS | 17 |
| ARTICLE 10 | TRANSFERS OF MEMBERSHIP INTERESTS | 18 |
| ARTICLE 11 | REDEMPTION OF UNITS | 19 |
| ARTICLE 12 | BANKRUPTCY OR OTHER INVOLUNTARY TRANSFER | 20 |
| ARTICLE 13 | DISSOLUTION AND WINDING UP | 22 |
| ARTICLE 14 | ATTORNEY-IN-FACT AND AGENT | 23 |
| ARTICLE 15 | MISCELLANEOUS | 23 |

**THE INTERESTS REPRESENTED BY THIS OPERATING AGREEMENT HAVE NOT BEEN REGISTERED UNDER THE SECURITIES ACT OF 1933, NOR QUALIFIED UNDER APPLICABLE SECURITIES LAWS IN RELIANCE ON EXEMPTIONS THEREFROM. THESE INTERESTS HAVE BEEN ACQUIRED FOR INVESTMENT PURPOSES ONLY AND NOT WITH A VIEW TO DISTRIBUTION OR RESALE AND MAY NOT BE SOLD, MORTGAGED, PLEDGED, HYPOTHICATED OR OTHERWISE TRANSFERRED WITHOUT AN EFFECTIVE REGISTRATION STATEMENT FOR SUCH INTERESTS UNDER THE SECURITES ACT OF 1933 AND THE REGULATIONS PROMULGATED PURSUANT THERETO (UNLESS EXEMPT THEREFROM) AND COMPLIANCE WITH ANY APPLICABLE STATE SECURITIES LAWS AND REGULATIONS.**

## GUARDIAN FUND, LLC

## OPERATING AGREEMENT

This Operating Agreement ("Operating Agreement") is effective as of the 1st day of June, 2020, by and among each of the persons who have executed Subscription Agreements hereinafter (the "Members").

In consideration of the mutual covenants herein contained and for other good and valuable consideration, the Members and Guardian Fund, LLC (the "Company") hereby represent and agree as follows:

### ARTICLE 1
### FORMATION, OFFICES AND RECORDS

1.1     Formation.  The Members have formed a manager-managed Nevada limited liability company by executing and delivering the Articles of Organization to the Secretary of State of Nevada in accordance with the Nevada Revised Statutes, and the rights and liabilities of the Members shall be as provided in such statutes except as may be modified in this Agreement. In the event of a conflict between the provisions of the statutes and the provisions of this Agreement, the provisions of this Agreement shall prevail unless the statutes specifically provide that the Agreement may not change the provision in question. The parties shall immediately, and from time to time hereafter, execute all documents and do all filing, recording, and other acts as may be required to comply with the operation of the Company under the statutes.

1.2     Name.  The Name of the Company is Guardian Fund, LLC.

1.3     Principal Office.  The principal office ("Principal Office") of the Company shall be located at 5440 Louie Lane, Suite 106, Reno, NV 89511, or at such other place as the Company may determine from time to time.

1.4     The purpose of the Company is to invest in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.  The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

1.5    <u>Registered Office and Registered Agent</u>.  The location of the registered office and the name of the registered agent of the Company in the State of Nevada shall be as stated in the Articles or as shall be determined from time to time by the Manager.

1.6    <u>Nature of Business</u>.  The business of the Company shall be asset accumulation and to engage in any and all activities related or incidental thereto, together with all activities necessary or appropriate thereto. Notwithstanding the foregoing, the Company may engage in any lawful business activity in which a Nevada limited liability company may engage.

1.7    <u>Condition of Membership</u>.  No person may become a Member of the Company without first signing the Subscription Agreement; such person's signature on the Subscription Agreement constitutes the Subscriber's specific acceptance and adoption of  each and every provision of this Agreement and such Subscriber's counterpart signature page to this Agreement. Any act by the Company to offer or provide Member status or reflect that status in the Company's records shall automatically include the condition set out in this paragraph.

1.8    <u>Records</u>.  The Company shall maintain the following records at the Principal Office:

    (a)    The full names and addresses of the Members;

    (b)    A copy of the Articles and all amendments thereto, together with executed copies of any powers of attorney pursuant to which Articles have been executed;

    (c)    A copy of the Company's federal, foreign, state, and local income tax returns and reports (or the portions of the returns of others showing the taxable income, deductions, gains, losses, and credits of the Company), if any, for the three (3) most recent years;

    (d)    A copy of this Agreement, including all amendments thereto; and

    (e)    If regularly prepared, any financial statements of the Company for the three (3) most recent years.

**ARTICLE 2**
**DEFINITIONS**

For purposes of this Agreement, unless the context clearly indicates otherwise, the following terms shall have the following meanings:

2.1    "<u>Act</u>" means the Nevada Revised Statutes as amended from time to time.

2.2    "<u>Additional Member</u>" means any Person that is admitted to the Company as an additional member pursuant to this Agreement.

2.3    "<u>Agreement</u>" means this Operating Agreement, as further amended from time to time.

2.4    "<u>Articles</u>" means the Articles of Organization of the Company as properly adopted and amended from time to time by the Members and filed with the Nevada Secretary of State.

2.5    "<u>Bankruptcy</u>" means a Member who:

(a)  makes an assignment for the benefit of creditors;

(b)  files a voluntary petition in bankruptcy;

(c)  is adjudged a bankrupt or insolvent, or has entered against the Member an order for relief in any bankruptcy or insolvency proceeding; files a petition or answer seeking for herself or himself any reorganization, arrangement, composition, readjustment, liquidation, dissolution, or similar relief under any statute, law, or regulation, if the proceeding has not been dismissed within 120 days after commencement;

(d)  files an answer or other pleading admitting or failing to contest the material allegations of a petition filed against the member in any proceeding of this nature; or

(e)  seeks, consents to, or acquiesces in the appointment of a trustee, receiver, or liquidator of the Member or of all or any substantial part of the Member's property, if within ninety (90) days after the appointment without the Member's consent or acquiescence of a trustee, receiver, or liquidator of the Member or of all or any substantial part of the Member's property, the appointment is not vacated or stayed, or within ninety (90) days after the expiration of any such stay, the appointment is not vacated.

2.6    "Capital Interest" or "Capital Account" has the meaning ascribed to the owner's interest in or share of the owners' equity in the Nevada Revised Statutes, §86-321, as amended from time to time.

2.7    "Capital Contribution" means any contribution of funds, property, or services made by or on behalf of a Participating Member as consideration for a Membership Interest determined by the number of Units purchased by such Member multiplied by One Thousand ($1,000) Dollars.

2.8    "Cash Proceeds" means the amount of cash received from operations.

2.9    "Code" means the Internal Revenue Code of 1986, as amended, and any successor to that Code.

2.10    "Company" means Guardian Fund, LLC.

2.11    "Company Property" means any property owned by the Company.

2.12    "Disposition (Dispose)" means any sale, assignment, exchange, mortgage, pledge, grant, hypothecation, or other transfer, absolute or as security or encumbrance (including dispositions by operation of law).

2.13    "Distribution" means a transfer of Company Property to a Member on account of a Membership Interest regardless of whether the transfer occurs on the liquidation of the Company, in exchange for the Membership Interest, or otherwise.

2.14    "Fiscal Year" means the Company's fiscal year, which shall be the calendar year.

2.15    "Gross Assets Under Management" means the aggregate total value of all assets under the direct or indirect management or oversight by the Company or its affiliates, without any deduction for debt or leverage.

2.16    "Gross Offering Proceeds" means One Thousand ($1,000.00) Dollars multiplied by the number of Units sold in this Offering.

2.17    "Investment Date" means the date on which a Participating Member's membership certificate is issued.

2.18    "Liquidity Reserves" means the amount of cash flow set aside as a fund to satisfy Redemption Requests.

2.19    "Net Offering Proceeds" means Gross Offering Proceeds, less those fees as are more fully set out in Section 7.

2.20    "Manager" means Hughes Capital, LLC or any other person(s) that becomes a Manager and sole voting Member pursuant to this Agreement who has no Capital Contribution to the Company other than "for other good and valuable consideration".

2.21    "Member" means a person who has been admitted as a member of the Company and has a Membership Interest in the Company, as more fully delineated in Paragraph 5.1 hereinbelow, with rights, obligations and preferences and limitations specified in the Agreement and pursuant to the Nevada Revised Statutes.  Members include Participating Members, and Manager(s).

2.22    "Membership Interest" or "Interest" means a Member's entire interest in the Company including such Member's rights in or to the Company's profits, losses and Distributions pursuant to this Agreement and the Act and such other rights and privileges that the Member may enjoy by being a Member, as more fully delineated in Paragraph 5.1 hereinbelow.

2.23    "Net Distributable Cash Flow" means cash flow generated after payment of all costs and expenses of operation and allocation of a reasonable reserve for working capital, depreciation, unpaid liabilities, and Liquidity Reserves.

2.24    "Net Disposition Proceeds" means, with respect to any asset of a Borrower, or portion thereof, the proceeds, if any, with respect to the sale, refinancing, redemption or other disposition of such asset, or portion thereof.

2.25    "Net Operating Cash Flow" means, for any period, all cash revenues, interest and other funds received by the Company during such, less all expenses with respect to the Company during such period and after setting aside appropriate reserves, as determined by the Manager in its sole and absolute discretion, and any other nondeductible cash items, including principal payments on indebtedness and expenditures for capital outlay items to be paid from net operating cash flow as determined in good faith by the manager of the Company.

2.26    "Person" means a natural person, domestic or foreign limited liability company, corporation, partnership, limited partnership, joint venture, association, business trust, estate, trust enterprise, or any other legal or commercial entity.

2.27    "Participating Member" means a non-voting Member who has made a Participating Capital Contribution to the Company in consideration of receiving a Profit Participation.

2.28    "Predecessor Offering" means the Company's prior offering under the Confidential Private Placement Memorandum dated October 2018.

2.29    "Predecessor Offering Members" means the members that own Predecessor Offering Membership Interests.

2.30    "Predecessor Offering Membership Interests" means the Predecessor Offering membership interests held by the Predecessor Offering Members.

2.31    "Predecessor Offering Continuation Price" means the consideration paid for the Predecessor Offering Membership Interests under Section 4.

2.32    "Prior Secured Investors" means those investors who have entered into sale and leaseback transactions under the Secured Investor Documents

2.33    "Profit Participation" means an amount distributed to such Participating Members sufficient to provide for a return to such Members of the Profit Participation to the extent of and in proportion to their Invested Capital Contributions.

2.34    "Proceeding" means any judicial or administrative trial, hearing, or other activity, civil, criminal, or investigative, the result of which may be that a court, arbitrator, or governmental agency may enter a judgment, order, decree, or other determination which, if not appealed and reversed, would be binding upon the Company, a Member in the capacity of a Member, or other Person subject to the jurisdiction of such court, arbitrator, or governmental agency.

2.35    "Proceeds" means the amount of cash received from all sources.

2.36    "Property" means the property, including real and personal property, intellectual, tangible and intangible (including goodwill), including cash and any legal or equitable interest in such property, but excluding services and promises to perform services in the future.

2.37    "Prospective Secured Investors" means those investors who will enter into sale and leaseback transactions under the Secured Investor Documents.

2.38    "Qualified Investments" means from time to time, income producing real property or first trust deeds that the Company's Manager considers to be desirable and suitable for investment that are acquired by the Company either directly for itself, or indirectly through partnership.

2.39    "Redemption" means the act and process by which a Participating Member's Capital Interest in the Company is to be withdrawn and repaid, terminating the Participating Member's Membership Interest in the Company.

2.40    "Redemption Date" means the last business day of the third full calendar month following the Manager's receipt of the Redemption Request, or such other date as the Manager may determine in response to a Redemption Request, in its sole and absolute discretion.

2.41     "Redemption Request" means a Participating Member request for a Redemption from their Capital Account.

2.42     "Substitute Member" means any Person that is admitted to the Company as an additional member pursuant to Article 10 of this Agreement.

2.43     "Secured Investors" means a Prior Secured Investor or Prospective Secured Investor who has, or will enter into, sale and leaseback transactions under the Secured Investor Documents without any further economic interest in the Company, or rights as a Fund Member.

2.44     "Secured Investor Documents" means those contracts under which Secured Investors have or will enter into agreements to acquire and leaseback certain real property subject to a security interest granted to them under the Secured Investor Documents as more fully described in Section 4.

2.45     "Unit" means the Participating Member's interest in the Company.

2.46     "Unit Value" means the value upon redemption by Manager which consists of a return of the Participating Member's Capital Contribution plus an amount which reflects any unpaid and accrued Profit Participations.


### ARTICLE 3
### CAPITAL CONTRIBUTIONS

3.1     Capital Contributions.  The Capital Contributions of the Participating Members shall be equal to one hundred percent (100.0%) of the total Participating Member capitalization of the Company.  The Manager will receive 100% of the voting Units for other good and valuable consideration.  The Manager will not contribute any capital to the Company.

3.2     Return of Capital Contributions.  All returns of Capital Contributions must be made to those Members who made the Capital Contributions in the same proportion as the Member's Capital Contribution. Capital Contributions made to the Company shall be made in full upon a Member becoming a Member of the Company.

3.3     Expenditures.  Capital Contributions shall be expended in furtherance of the business of the Company. All costs and expenses of the Company shall be paid from its funds. No interest shall be paid on Capital Contributions. The Manager shall not have any personal liability for the repayment of any Capital Contribution to a Member.  Except as otherwise expressly provided in this Agreement, no portion of the capital of the Company may be withdrawn at any time without the express written consent of the Manager.

3.4     Capital Interests.  The allocations and maintenance of Capital Account provisions contained in this Agreement are intended to comply with the Nevada Revised Statutes, §86-321, as amended from time to time, and shall be interpreted in a manner consistent with such regulations.

## ARTICLE 4
## MANAGEMENT

4.1     <u>Management Rights</u>.  Subject to Article 4.3, the day to day operations of the Company shall be conducted by the Manager, and all management of the Company shall be vested in the Manager. The Manager shall have full and complete authority, power, and discretion to make any and all decisions in the normal course of the Company's business and to do any and all things that the Manager shall deem to be reasonably required to accomplish the business and objectives of the Company.  Approval or action taken by the Manager in accordance with this Agreement shall constitute approval or action by the Company and shall be binding on each Member.

4.2     <u>Manager</u>.  Hughes Private Capital, LLC, a Nevada limited liability company, shall be the Manager of the Company.

4.3     <u>Certain Powers of the Manager and Restrictions on Authority of the Manager</u>. Notwithstanding Article 4.1, only the Manager may take the following actions for the Company:

       (a)     The admission of an Additional Member;

       (b)     The initiation of a proceeding for the bankruptcy of the Company;

       (c)     The change in the business or purpose of the Company;

       (d)     The approval of a merger, conversion or the application of any statute (the application of which is elective) to the Company;

       (e)     Trading for or in the Company's proprietary account, except for any normal operating error account;

       (f)     The amendment of this Agreement or any action taken in violation of this Agreement; and

       (g)     The sale, exchange, transfer, Distribution, or other Disposition of all, or substantially all, of the Company Property.

       (h)     The redemption of all or any portion of the Participating Units at the Manager's sole and exclusive discretion at any time as outlined in Section 11.4.

4.4     <u>Liability of Members and Manager</u>.  Neither the Members nor the Manager shall be liable as Members or Manager for the liabilities of the Company to third parties.  The failure of the Company to observe any formalities or requirements relating to the exercise of its powers or management of its business or affairs under this Agreement or the Act shall not be grounds for imposing personal liability on the Members or the Manager for liabilities of the Company.  In the event the Manager does not comply with the standard of care set forth herein, in compliance with the requirements set forth herein, or breaches this Agreement, the Manager shall be liable to the Company and the Members for any and all damages caused directly or indirectly by said non-compliance or breach and the Company and/or the Members may pursue an action against the Manager.

4.5    <u>Indemnification</u>.  The Company shall indemnify the Members and the Manager, for all costs, losses, liabilities, and damages paid or accrued by any Member or the Manager (either as Member, Manager, or agent) or because such Person is a Member or  Manager, to the fullest extent provided or allowed by the law of Nevada.  To the extent the Company is required to indemnify the Manager or Member, as set forth herein, the Manager shall cause the Company to advance costs of participation in any Proceeding to the Member or Manager.  The Manager may, with the consent of the Members, indemnify all other employees and agents of the Company for all costs, losses, liabilities, and damages paid or accrued by the agent or employee in connection with the business of the Company or because such Person is an agent or employee, to the fullest extent provided or allowed by the laws of Nevada.

4.6    <u>Conflicts of Interest</u>.

In its management of the Company, the Manager may experience conflicts of interest which arise principally from its involvement in activities that may conflict with those of the Company. It is possible that conflicts of interest will arise between the Company and the Manager. Potential conflicts may include, but are not limited to the following:

4.6.1    Manager may be Involved in similar investments. The Manager, or its affiliates, may act as Managers in other limited liability companies engaged in making similar investments and intend to act as the Managers of new limited liability companies to be formed.

4.6.2    Manager may have interests in similar properties. The Manager, or its affiliates, own or may come to own an interest in properties that may compete with the Borrower Properties, or invest in Borrower or Borrower Properties.

4.6.3    Manager may act on behalf of others. The Manager, or its affiliates, who may act as managers for the Company, may act in such capacities for other Members, companies, partnerships or entities that may compete with the Borrower Properties.

4.6.4    Manager may raise capital for others. The Manager, or its affiliates, who will raise investment funds, may act in the same capacity for other Members, companies, partnerships or entities that may compete with the Borrower Properties.

4.6.5    Manager's compensation may be a conflict. The compensation plan for the Manager may create a conflict between the interests of the Manager and the interests of the Company.

4.6.6    Members of Manager allocating time and resources to Affiliated Entities. Members of the Manager may have a conflict in allocating their time and resources between the Company and other business activities they are involved with. The Operating Agreement does not specify any minimum amount of time or attention that the Manager or its Members must devote to the Company.

4.6.7    Principals of Manager may provide for affiliated partnerships. The principals of the Manager are comprised of individuals who are also principals of other affiliated or non-affiliated organizations organized to promote investments in other land financing entities.

4.6.8    Principals of Manager may provide additional or subsequent offerings.  The principals of the Manager are comprised of individuals who are also principals of other affiliated or non-

affiliated entities. One or more principals of the Manager may provide additional or subsequent private offerings or terms of offer different than herein for the financing of Borrower Properties.

4.6.9    Notwithstanding the foregoing, a Member or Manager does not violate a duty or obligation to the Company merely because the Member's or Manager's conduct furthers the Member's or Manager's own interest.  A Member or Manager may lend money to and transact other business with the Company.  The rights and obligations of a Member or Manager who lends money to or transacts business with the Company are the same as those of a Person who is not a Member, subject to other applicable law.  No transaction with the Company shall be voidable solely because a Member or Manager has a direct or indirect interest in the transaction if either the transaction is fair to the Company or the Members (in the case of a transaction in which the Manager but not a Member is personally interested) or a Manager (in the case of a transaction in which a Member but not a Manager is personally interested) with knowledge of the interest and transaction of the Member or Manager as the case may be, or approved in advance by all of the non-interested Members.

4.7    <u>Authority of the Manager to Bind the Company</u>.  Only the Manager and agents of the Company authorized by the Manager shall have the authority to bind the Company.  Subject to the provisions of Article 4.3, the Manager has the power, on behalf of the Company, to do all things necessary or convenient to carry out the day to day business, management, and affairs of the Company, including, without limitation:

(a)    The determination of the amount of, and the making of, Distributions;

(b)    The determination of the amount of, and the making of, the transfer of any Company Property to any person or entity;

(c)    Assumption of debt; including but not limited to, the borrowing of money and issuing of evidences of indebtedness, as is necessary, convenient, or incidental to the accomplishment of the purposes of the Company, and securing the same by mortgage, pledge, or other lien thereon;

(d)    Investment in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties, the specific allocation of Company investments across these, and other yet to be identified real estate sectors based on the Manager's sole and absolute determination at the time of each Qualified Investment;

(e)    The institution, prosecution, and defense of any Proceeding in the Company's name;

(f)    The investment and reinvestment of the Company's funds, and receipt and holding of Company Property as security for repayment;

(g)    The conduct of the Company's business, the establishment of Company offices, and the exercise of the powers of the Company within or without Nevada;

(h)     The appointment of employees and agents of the Company, the defining of their duties, and the establishment of their annual compensation;

(i)     The payment of compensation, or additional compensation to a Member and employees on account of service currently or previously rendered to the Company, whether or not an agreement to pay such compensation was made before such services were rendered;

(j)     The purchase of liability and other insurance to protect the Company's Property and business and the purchase of insurance on the life of any of the Members or employees for the benefit of the Company;

(k)     The employment of accountants, legal counsel, managing agents, or other experts to perform services for the Company and to compensate them from Company funds;

(l)     The doing and performing of all other acts as may be necessary or appropriate to carry out the Company's day to day business;

(m)     The negotiation and execution of contracts, partnerships, and joint venture relationships with other parties in order to facilitate the successful operation of the Company; and

(n)     In the event that it determines, in its sole and exclusive discretion on behalf of the Company or its subsidiaries, that advances are required to address economic or financial shortfalls, the Manager or its Affiliates may fund or advance certain amounts on behalf of the Company. In such event, any such advances shall be reimbursed by the Company with a monthly interest rate of One and One half (1.5%) Percent on such advances prior to the payment of any Participating Return or repayment of any Invested Capital Contributions.

4.8     <u>Compensation and Fees to the Manager, and its Affiliates</u>.  The Manager and its Affiliates will be engaged by the Company to perform various value add services for day to day management of the Company including the identification and underwriting of prospective Qualified Investments, investment of its assets, and assurance of income generation from the Company's investment in Qualified Investments.  The Company and its affiliates will receive fees and compensation for such services as described in this section. None of the agreements for such services are the result of arm's-length negotiations. The Company believes, however, that the terms of such arrangements are reasonable and are comparable to those that could be obtained from unaffiliated entities. The timing and nature of these fees could create a conflict between the interests of the Manager, its affiliates, and those of the Investors.

4.8.1     <u>Manager Services to the Company</u>. The Manager is responsible for the day to day management decisions of the Company, subject to the provisions of the Company's operating agreement. The Company will pay the Manager, on a monthly basis, an annual Asset Management Fee (the "Asset Management Fee") equal to the greater of i) One-Hundred Twenty Thousand ($120,000.00) Dollars, or ii) two (2.0%) percent of Gross Assets Under Management. These amounts shall be paid in equal monthly installments and are expected to be funded with working capital reserves established with Net Offering Proceeds prior to such time as the Company receives income from its investment in Qualified Investments.

4.8.2   <u>Placement Agent Services to the Company</u>. The Company relies on affiliated and non-affiliated entities and individuals ("Placement Agent") to prepare, issue, market, and distribute the Offering to qualified investors.

4.8.3   <u>Acquisition and Disposition Services to the Company</u>. The Company relies on affiliated and non-affiliated entities and individuals ("Real Property Agents") to acquire or dispose of Qualified Investments.  Such Real Property Agents shall receive up to a maximum of six (6.0%) percent of the acquisition price of Qualified Investments, and up to a maximum of six (6.0%) percent of the sale price of Qualified Investments.

4.8.4   <u>Organizational and Offering Expenses</u>. The Company may, at the Manager's discretion, reimburse the Manager, or its Affiliates for Organizational and Offering Expenses up to a maximum of five (5.0%) percent of Gross Offering Proceeds. As used herein, "Organizational and Offering Expenses" means any and all costs and expenses in connection with the formation, qualification, organization and registration of the Company and the marketing, distribution and issuance of Units, including, without limitation, the following: legal, accounting and escrow fees, costs of printing, amending, supplementing, mailing, and distribution costs; filing, registration, and qualification fees and taxes; personnel costs associated with processing Investor subscriptions, the preparation and dissemination of organizational and Offering documents and sales materials, and the attendance by the Company and affiliates of the Company at sales meetings; telecopy and telephone costs, all advertising, promotional and marketing expenses.

4.9   <u>Standard of Care of Members and Manager</u>.  The Members' and Manager's duty of care in the discharge of the Members' and the Manager's respective duties to the Company is limited to refraining from engaging in grossly negligent or reckless conduct, willful or intentional misconduct, or a knowing violation of law.  In discharging their duties, the Members or Manager shall be fully protected in relying in good faith upon the records required to be maintained by the Company and upon such information, opinions, reports, or statements by any of its agents, or by any other Person, as to matters the Members or Manager reasonably believe are within such other Person's professional or expert competence and who has been selected with reasonable care by or on behalf of the Company, including information, opinions, reports, or statements as to the value and amount of the assets, liabilities, profits, or losses of the Company or any other facts pertinent to the existence and amount of assets from which Distributions to the Members or the Manager might properly be paid.

4.10   <u>Delegation of Duties</u>.  The Manager shall have the right to perform or exercise any of its rights or duties under this Agreement through delegation to or contract with affiliates of Manager, provided that all contracts with affiliated entities are on terms at least as favorable to the Company as could be obtained through arms-length negotiations with unrelated third parties; and further provided that notwithstanding such delegation the Manager shall remain primarily responsible for the active supervision of the work performed.

**ARTICLE 5**
**MEMBERSHIP INTERESTS; MEMBER MEETINGS**

5.1   <u>Membership Interests</u>.  Each Members Capital Account shall be represented by Membership Interests which shall be calculated and updated monthly by the Manager.

5.2     Members.  The Company will have two classes of Members, namely voting Members and non-voting Participating Members.  The Manager is the only voting Member.  All other Members have no voting rights. All Membership Interests changes that occur shall be in accordance with the terms of this Agreement and shall not require any vote or approval of Members.

5.3     Manager Approval.  Unless otherwise specifically provided in this Agreement, all actions taken by the Company shall be executed pursuant to authorizations set out herein and no action may be taken or authorized on the part of the Members without the Manager's agreement.

5.4     Required Meetings; Place of Meetings.  The Members may, but are not required to hold meetings annually. Meetings of the Members may be called by the Manager.  The Manager shall designate the place of any Member meeting, which may be any place within or outside of the state of Nevada and may be held or attended via conference call or video conference. If no designation is made, or if a special meeting is otherwise called, the place of meeting shall be the Principal Office of the Company.

5.5     Notice of Meetings; Record Date.  Written notice stating the place, day, and hour of the meeting and the purpose(s) for which the meeting is called shall be given not less than ten (10) days before the date of the meeting to each Member.  Notice shall be effective if delivered personally, email (if confirmed), or if mailed by registered or certified mail (return receipt requested) on the third business day after mailing to the Member(s) or if by overnight delivery, the first business day following delivery.

5.6     Consents.  Action required or permitted to be taken at any meeting of the Members may be taken without a meeting if the action is evidenced by written consent of the Manager.

**ARTICLE 6**
**MAINTENANCE OF BOOKS AND RECORDS,**
**ALLOCATION OF PROFITS AND LOSSES**

6.1     Books, Records and Audit Rights.  During the Term of this Agreement and for one (1) year thereafter, the Company shall maintain proper records and books of account prepared using consistent accounting principles relating to the computation of payments owed and costs charged to the Company.  The Company, for accounting and income tax purposes, shall operate on a Fiscal Year ending December 31 of each year, and shall make such income tax elections and use such methods of depreciation as shall be determined by the Manager.  The books and records of the Company shall be maintained at the principal place of business of the Company. The Manager shall make the Company books and records available for inspection and copying by any Member at reasonable times during normal business hours upon at least forty-eight (48) hours prior notice.

6.2     Bank Accounts.  All funds of the Company shall be held in a separate bank account(s) in the name of the Company as determined by the Manager.  The Manager shall be the authorized signatory on the bank account.

6.3     Financial Statements.  Within a reasonable period after the end of each Fiscal Year, the Manager shall cause to be prepared and furnished to all the Members a Schedule K-1 reflecting the Members' proportional share of the previous year's operations, the cost of which shall be an expense of the Company.

6.4     Revenues.  The Company shall collect and account for all gross revenue received from the Company Property.   All revenue collected by the Company shall be collected, reported, and accounted for through the bank accounts of the Company.

6.5     Net Profits and Net Losses.  "Net Profits" and "Net Losses" shall mean the net profits or net losses of the Company for any specified period, taking into account each item of income, gain, loss, and deduction for such period, including the following deductions or reserves:

>    (a)     expenses, maintenance and overhead charges of the operations of the Company's business, including operating expenses and working capital needs; and

>    (b)     reserves for accrued or contingent liabilities required by GAAP or as the Manager deems appropriate.

6.6     Allocation of Net Profits and Net Losses.  Except as provided in Article 6.7, Net Profits and Net Losses of the Company shall be allocated for all purposes, including tax purposes, to the Members to the extent of and in proportion to their Invested Capital Contributions.

6.7     Special Allocation of Net Profits and Net Losses and Items Thereof.  The special allocations set forth below shall supersede the allocations of Net Profits and Net Losses under Article 6.6 of this Agreement, if:

>    (a)     The following provisions of the Treasury regulations promulgated under Section 704 of the Code (the "Section 704 Regulations"), as they may be amended from time to time, shall be applied in allocating Net Profits and Net Losses hereunder: (i) Section 1.704-2(f) (minimum gain charge back); (ii) Section 1.704-2(i)(4) (partner minimum gain charge back); and (iii) Section 1.704-1(h)(2)(ii)(d) (qualified income offset).

>    (b)     Member non-recourse deductions shall be allocated among the Members as required in Section 1.704-2(t)(l) of the Section 704 Regulations in accordance with the manner in which the Member or Members bear the burden of an economic loss corresponding to the Member nonrecourse deductions.

>    (c)     In accordance with Section 704(c) of the Code and the Treasury regulations promulgated thereunder, income, gain, loss, and deduction with respect to any Company Property contributed to the capital of the Company shall, solely for tax purposes, be allocated among the Members so as to take into account any variation between the adjusted basis of such Company Property to the Company for federal and state income tax purposes and its agreed fair market value at the time of contribution.

>    (d)     In the event that the Company has taxable income that is characterized as ordinary income under the recapture provisions of the Code, each Member's allocable share of taxable gain or loss from the sale of Company Property (to the extent possible) shall include a proportionate share of this recapture income equal to that Member's share of prior cumulative depreciation deductions with respect to the assets which gave rise to the recapture income.

6.8     Tax Allocation.  For federal, state, and local income tax purposes the income, gains, losses, deductions and credits of the Company, including the character and type thereof, shall be allocated among the Members in the same manner that each such item is allocated among the Capital Accounts.

6.9     Compliance with Code.  The allocations and maintenance of Capital Accounts provisions contained in this Agreement are intended to comply with the Section 704 Regulations and shall be interpreted in a manner consistent with such regulations. The Company may, by action of the Manager at its sole and absolute discretion and without the consent of any Member, amend the provisions of the Agreement and the manner in which profits and losses (or other items) are allocated to the extent (but only to the extent) necessary to comply with the Section 704 Regulations.

## ARTICLE 7
## OTHER TAX AND FINANCIAL MATTERS

7.1     Tax Characterization and Returns.  The Members acknowledge that the Company is intended to be treated as a "partnership" for federal, state, and local tax purposes.  Within ninety (90) days after the end of each Fiscal Year, the Manager will cause to be delivered to each person who was a Member at any time during such Fiscal Year a Schedule K-1 and such other information with respect to each Member's share of income, gain, loss, deduction, and credit for the Fiscal Year, if any, with respect to the Company as may be necessary for the preparation of such Member's federal, state, or local income tax (or information) returns.

7.2     Accounting Decisions.  The Manager will make all decisions as to accounting matters and may cause the Company to make whatever elections the Company may make under the Code.

## ARTICLE 8
## ADMISSION OF ADDITIONAL MEMBERS

From the date of the formation of the Company, any Person acceptable to the Manager may become a Member in the Company by the sale of new Membership Interests for such consideration as the Manager shall determine, subject to the terms and conditions of this Agreement.  No new Members shall be entitled to any retroactive allocation of losses, income, or expense deductions incurred by the Company.  The Manager may, at its option, at the time an additional Member is admitted, close the Company books (as though the Company's tax year had ended) or make pro rate allocations of loss, income, and expense deductions to an additional Member for that portion of the Company's tax year in which an additional Member was admitted in accordance with the provisions of the Treasury regulations promulgated under Section 706 of the Code.

## ARTICLE 9
## INVESTMENT OBJECTIVES, POLICIES, DISTRIBUTIONS, AND ALLOCATIONS

The investment objective of the Company is to invest in income producing real property or first trust deeds in multiple sectors that include, without limitation single-family properties, multifamily properties, manufactured housing/mobile home parks, and self-storage properties.  The specific allocation of Fund investments across these, and other yet to be identified real estate sectors will be based on the Manager's sole determination at the time of each investment ("Qualified Investments").

The Manager will manage the Company so as to provide for the generation of distributable income from Qualified Investments.  The Manager shall make distributions, subject to retention of reasonable working capital reserves, determined by and in the discretion of the Manager as more fully set out in Section 13 of this Agreement.

The Manager will attempt to minimize Company operating expenses.  Throughout the term, the Manager will attempt to maximize the value of the Company through the maximization of the income generated from its Qualified Investments.

9.1     Distributions and Allocations.  Investors should note carefully the manner in which the Company allocates, or re-allocates invested capital, and the Qualified Investment's business plan and capacity to generate income to the Company as this is the primary revenue source for the Company upon which any potential distributions are based. Distributions to Members will be paid only to the extent of available cash of the Company and as determined by the Manager, in its sole and absolute discretion. The amount of cash available for the Company to pay distributions to Members is highly dependent on the amount of revenue the Company receives from its Qualified Investments, which are in turn dependent upon the Qualified Investments' receipt of rental income.

As the Company is not a direct owner of any given Qualified Investment, **there can be no assurance as to the date on which such distributions will commence or the timing or amount of such distributions.**

9.2     Participating Member Distributions. Distributions shall be made by the Company to Members (but not to Secured Investors) as follows:

> (i)      first, to pay any accrued, unpaid expenses owing by the Company, to its subsidiaries, or their affiliates;

> (ii)     second, to the Manager or its affiliates to repay any advances made to the Company, or its subsidiary with accrued interest as outlined in Section 5 on such advances;

> (iii)    third, to the Members to the extent of and in proportion to their Invested Capital Contributions.

9.3     Secured Investor Distributions. Distributions shall be made by the Company to Secured Investors (but not to Members) in accordance with the Secured Investor Documents.

## ARTICLE 10
## TRANSFERS OF MEMBERSHIP INTERESTS

10.1    Transfers Prohibited.  No Member may voluntarily, involuntarily or by operation of law assign, transfer, sell, pledge, hypothecate or otherwise dispose (collectively "Transfer") of all or part of its Interest in the Company, except as is specifically permitted by this Agreement.  Any Transfer made in violation of this Article 10 shall be void and of no legal effect.

10.2    Permitted Transfer.  Any Member may transfer their Interest to a third party with the written consent of Manager.  The Manager, in its sole discretion, may approve or disapprove the remaining members, subject to the provisions of this Agreement.

10.3    Substituted Member.  A permitted transferee of any Member's Interest shall be admitted to the Company as a Substituted Member upon satisfaction of the following conditions:

    (a)    Filing with the Company an opinion of counsel reasonably satisfactory to the Company that the proposed sale, transfer or disposition does not result in a violation of the Act or any applicable state or province "blue sky" (collectively, "Securities Laws");

    (b)    Filing with the Company a duly executed and acknowledged written instrument of assignment in a form approved by the Manager, which approval shall not be unreasonably withheld, specifying the Member's percentage being transferred and setting for the intention of the transferor that the permitted transferee succeed to the transferor Membership Interest (or the portion thereof) as a Member;

    (c)    Filing with the Manager any and all documents requested by Manager to allow Manager to assess the qualifications of the transferee;

    (d)    Execution, acknowledgement and delivery by the transferor and transferee of any other instruments reasonably required by the Manager, including an agreement of the permitted transferee to be bound by the provisions of this Agreement; and

    (e)    Manager approval.

10.4    Indemnification.  The Member agrees to hold the Company and its directors, officers and controlling persons and their respective heirs, representatives, successors and assigns harmless and to indemnify them against all liabilities, costs and expenses incurred by them as a result of any sale, transfer or other disposition of the Units by the transferring Member in violation of any Securities Laws or any misrepresentation with respect to said transfer.

10.5    Successors in Interest.  Subject to the restriction of this Article, the rights and obligations of the Members shall inure to and be binding upon the heirs, successors and permitted assignees of the Member.

**ARTICLE 11**
**REDEMPTION OF UNITS**

11.1    Redemption by Participating Members.  Participating Members will be permitted to request redemptions ("Redemption Request") of all or a portion of their Capital Interest in the Fund ("Redemption") by providing the Manager 90 days written notice.  The Manager, in its sole and absolute discretion will determine the actual date ("Redemption Date") funds will be made available.  The Manager reserves the right to determine, in its sole and absolute discretion, whether sufficient distributable cash is available for Redemption and whether to distribute distributable cash to the Participating Member requesting a Redemption. In the event of a partial Redemption, a Participating Member must redeem a minimum of TEN THOUSAND DOLLARS ($10,000.00), and shall maintain a minimum Capital Interest account balance, after giving effect to the Redemption, of not less than TEN THOUSAND DOLLARS ($10,000.00). A Participating Member failing to maintain the minimum Capital Account balance may be required to redeem the balance of its Capital Interest at any time without notice. The Manager, in its sole and absolute discretion, may waive these minimum amounts.

11.1.1  <u>Status of Redeeming Member</u>.  From and after the effective Redemption Date applicable to a Participating Member who has redeemed all or any portion of its Capital Interest in the Company, such Member shall be deemed a creditor of the Company with respect to the redeemed portion after all adjustments to such Capital Interest account to the extent that such redeemed portion has not been distributed to such Participating Member. Such Member shall thereafter be deemed a Participating Member only to the extent that such Participating Member redeems less than all of its Capital Account.

11.1.2  <u>Manager has Full and Absolute Discretion to Approve, Partially Approve, or Deny any and all Redemption Requests</u>.  The Manager may in its sole and absolute discretion fully or partially approve, or alternatively deny Redemption Requests at any time.

11.2  <u>Manager Redemption of Participating Units</u>.  The Manager may, at any time, in its sole and absolute discretion, require any Participating Member, for any reason or no reason, with or without notice, and without any limitation, to affect a complete or partial Redemption of amounts contained in such Participating Member's Capital Interest account.

11.3  <u>Definition of terms</u>. The terms used in this Operating Agreement are defined in Article 2 hereof.

11.4  <u>Manner of Investment</u>. Persons interested in investing in the Company shall complete the Investor Onboarding Checklist.  Funds collected for the purchase of Units may not be redeemed or revoked by subscribers, except as otherwise provided by law. Acceptance of the Subscription Agreement is subject to verification of the suitability status of the Investor and is dispositive as to the subscriber's investment.

## ARTICLE 12
## BANKRUPTCY OR OTHER INVOLUNTARY TRANSFER

12.1  <u>Option to Purchase due to Bankruptcy</u>.  In the event of the Bankruptcy of a Member (hereinafter called the "Bankrupt Member"), the Manager initially and thereafter the other Members (hereinafter referred to as "Remaining Members") shall have the option to purchase the Membership Interest of the Bankrupt Member. Such option may be exercised first by the Manager for a period of thirty (30) days and thereafter by the Remaining Members, should the Manager decline to exercise its option, giving written notice thereof within thirty (30) days after its receipt of notice of a Bankruptcy. Notice of exercise of the option shall be given to the Bankrupt Member and to any trustee, receiver or other legal representative or holder or transferee of the Bankrupt Member's interest in the Company (hereinafter called an "Bankruptcy Transferee") of which the Remaining Members have been given notice, at the address of such Bankruptcy Transferee contained in any such notice of Bankruptcy.

If the Remaining Members have not elected within the period specified herein to purchase the Bankrupt Member's Interest as provided, the Bankruptcy Transferee of such Interest shall, within thirty (30) days thereafter, execute and deliver to the Company such documents, in a form reasonably satisfactory to the counsel for the Remaining Members, as may be necessary and requisite to evidence and effect the transfer of such Interest to the Bankruptcy Transferee, together with its acceptance of this Agreement and the rights and duties of a Member hereunder.  Within thirty (30) days after delivery of such documents the Company shall notify the Bankruptcy

Transferee of its acceptance of such documents and of the Bankruptcy Transferee as a Member, the Bankruptcy Transferee shall thereupon be deemed a Member.

12.2    Purchase due to Involuntary Transfer.  In the event of the death of a Member ("Deceased Member") the Member's estate or heirs ("Involuntary Transferees") have the option to sell the Deceased Member's Interest to the Manager in the first instance and thereafter, to the Remaining Members.  Such option may be exercised only by the Involuntary Transferees by giving the Manager and thereafter, the Remaining Members written notice of its desire to sell Interest.  The option must be exercised within one (1) year of the death of the Deceased Member.  If the Manager desires to purchase said Deceased Member's Interest, the Manager must give written notice thereof within thirty (30) days after its receipt of notice of the Involuntary Transferees' intention to sell the Interest. That notwithstanding, the Manager is not required or obligated to purchase the Deceased Member's Interest.  Thereafter, notice of exercise of the option shall be given to the Remaining Members which must include the contact information for the Involuntary Transferees.

If the Involuntary Transferees have not elected within the period specified herein to sell or the Remaining Members have not elected to purchase the Deceased Member's Interest the Involuntary Transferees shall, within thirty (30) days thereafter, execute and deliver to the Company such documents, in a form reasonably satisfactory to the counsel for the Remaining Members, as may be necessary and requisite to evidence and effect the transfer of such Interest to the Involuntary Transferees, together with its acceptance of this Agreement and the rights and duties of a Member hereunder. Within thirty (30) days after delivery of such documents, the Company shall notify the Involuntary Transferees of its acceptance of such documents and of the approval as a Member, and shall thereupon be deemed a Member.

12.3    Agreed Value.  If the Remaining Members have elected to purchase the Interest of the Bankrupt or Deceased Member, the purchase price of such Interest shall be the percentage of the Bankrupt or Deceased Member's Interest in the Company purchased by the Remaining Members times the agreed value thereof.  If a value cannot be agreed upon, three appraisals of the Membership Interest shall be obtained from three different reputable appraisal companies as promptly as practicable. The average of the three such appraisals shall become the "Agreed Value" of the Bankrupt or Deceased Member's Interest in the Company, taking into account all debts and liabilities of the Company and the Capital Accounts of the Bankrupt or Deceased Member and the Remaining Members. Prompt written notice of the determination of the appraisers, signed by each appraiser, shall be given to the Bankrupt and any Bankruptcy Transferee, or Deceased Member's heirs or estate, and to the Remaining Members and shall be conclusive upon them.  Costs of the appraisals shall be shared equally between the Bankrupt or Deceased member and the Remaining Members who elect to purchase the subject Member Interest.

12.4    Notice of Agreed Value and Closing.  After the giving of the determination as set forth in Article 12.3, the Remaining Members shall give written notice to the Bankrupt Member and any Bankruptcy Transferee or the Involuntary Transferees as the case may be, fixing the time and date for the closing of the purchase by the Remaining Members of the Bankrupt or Deceased Member's Interest in the Company, which closing shall be at the principal office of the Company on the date not less than thirty (30) days nor more than sixty (60) days after the date of such notice subject to the consent and approval of any Court having jurisdiction. At the closing, the Remaining Members shall pay to the Bankrupt Member or Bankruptcy Transferee, as the case may be, or the Involuntary Transferees by certified or bank check, an amount equal to the Agreed Value of the Bankrupt or Deceased Member's Interest in the Company.  The Bankrupt Member and any Bankruptcy Transferee, or the Involuntary Transferees shall execute, acknowledge and deliver to the Remaining

Members such instruments of conveyance, assignment and releases as shall be necessary or reasonably desirable to convey to the Remaining Members all the right, title and interest of the Bankrupt Member and Bankruptcy Transferee, or the Involuntary Transferees in the Company and the assets thereof.

## ARTICLE 13
## DISSOLUTION AND WINDING UP

13.1    <u>Dissolution</u>.  The Company shall be dissolved, and its affairs wound up upon the election of the Manager.  Notwithstanding any provision of the Act to the contrary, the Company shall continue and not dissolve as a result of the death, retirement, resignation, expulsion, bankruptcy, or dissolution of any Member or any other event that terminates the continued membership of a Member. The Company shall be dissolved, and its affairs shall be wound up upon the earliest of:

(a)    Failure of the Company to acquire the Company Property as required herein above.

(b)    The sale or other Disposition of all or substantially all of the assets of the Company.

(c)    An election to dissolve and wind up the Company by the Manager(s);

(d)    The expiration of the term of the Company, unless the Manager(s) have elected to continue the Company in writing prior to the expiration of such term;

13.2    Notwithstanding anything to the contrary contained herein no Member may voluntarily withdraw from the Company without the consent of the Manager.  The Redemption, death, insanity, incompetency, Bankruptcy, dissolution or Liquidation of any Member as such will not dissolve the Company.

13.3    <u>Effect of Dissolution</u>.  Upon dissolution, the Company shall cease carrying on as distinguished from the winding up of the Company business, but the Company is not terminated and continues until the winding up of the affairs of the Company is completed and articles of dissolution have been filed with the Nevada Department of State.

13.4    <u>Procedure for Winding-Up</u>.  Upon the dissolution and liquidation of the Company caused by other than the termination of the Company under Section 708(b)(1)(B) of the Code, the Manager shall proceed to wind up the affairs of the Company.  The assets shall be liquidated as promptly as is consistent with obtaining a fair value therefor, and the proceeds therefrom, to the extent available, shall be applied and distributed by the Company on or before the end of the taxable year of such liquidation or, if later, within ninety (90) days after such liquidation in the following order:

(a)    Creditors, including any Members that are creditors, in the order of priority as provided by law.

(b)    The Manager in an amount equal to its Capital Contribution, regardless of the amount of prior distributions made to the Manager.

(c)    The Members and the Manager in proportion to their percentage ownership.

13.5    <u>Winding Up and Certificate of Dissolution</u>.  Upon the completion of winding up of the Company, the Manager or other person designated by the Members shall deliver articles of

dissolution to the Nevada Department of State for filing.  The articles of dissolution shall set forth the information required by the Act.

## ARTICLE 14
## ATTORNEY-IN-FACT AND AGENT

Each Member, by execution of this Agreement, irrevocably constitutes and appoints the Manager and any of them acting alone as such Member's true and lawful attorney-in-fact and agent, with full power and authority in such Member's name, place, and stead to execute, acknowledge, and deliver, and to file or record in any appropriate public office: (a) any certificate or other instrument that may be necessary, desirable, or appropriate to qualify the Company as a limited liability company or to transact business as such in any jurisdiction in which the Company conducts business; (b) any certificate or amendment to the Company's articles of organization or to any certificate or other instrument that may be necessary, desirable, or appropriate to reflect an amendment approved by the Members in accordance with the provisions of this Agreement; (c) any certificates or instruments that may be necessary, desirable, or appropriate to reflect the dissolution and winding up of the Company; and (d) any certificates necessary to comply with the provisions of this Agreement. This power of attorney will be deemed to be coupled with an interest and will survive the Transfer of a Member's Interest. Notwithstanding the existence of this power of attorney, each Member agrees to join in the execution, acknowledgment, and delivery of the instruments referred to above if requested to do so by the Manager. This power of attorney is a limited power of attorney and does not authorize the Manager to act on behalf of a Member except as described in this Article 14.

## ARTICLE 15
## MISCELLANEOUS

15.1    Notices.  All notices and other communications under this Agreement shall be in writing and shall be deemed given if delivered personally, email (if confirmed), or if mailed by registered or certified mail (return receipt requested) on the third business day after mailing to the parties at the following addresses (or at such other address for a party as shall be specified by like notice) or if by overnight delivery one the first business day after delivery to the parties at the following addresses (or at such other address for a party as shall be specified by like notice):

If to Company:     Guardian Fund, LLC
                   c/o Hughes Private Capital, LLC
                   5440 Louie Lane, Suite 106
                   Reno, NV 89511

If to Manager:     Hughes Private Capital, LLC
                   5440 Louie Lane, Suite 106
                   Reno, NV 89511
                   Tel: (775) 297-4970
                   Email: Investing@hughescapital.com
                   Attn: Greg Hughes

All notices to Participating Members will be sent to the address on file with the Company.

15.2    Construction.  Every covenant, term and provision of this Agreement shall be construed simply according to its fair meaning and not strictly for or against any Member.

15.3    Interpretation.  Except as otherwise provided herein, to the extent provisions or terms of this Agreement are subject to varying interpretations or constructions, the parties intend that such provisions and terms be interpreted consistent and in accordance with any similar provisions and terms set forth in the Nevada Revised Statutes, and successor laws.

15.4    Terms.  Common nouns and pronouns will be deemed to refer to the masculine, feminine, neuter, singular, and plural, as the identity of the person or persons, firm, or corporation may in the context require.

15.5    Nature of Interest in the Company.  A Member's Interest shall be personal property for all purposes.

15.6    Amendment.  This Agreement shall not be altered, amended, or repealed except upon the approval of the Manager.

15.7    Amendment of Articles of Organization.  Except as otherwise provided in the Act, the Articles of the Company shall not be altered, modified, or changed except upon the approval of the Manager at the time of such alteration, modification, or change.

15.8    Specific Enforcement.  All breaches of this Agreement are subject to specific enforcement, without prejudice to the right to seek damages or other remedies.

15.9    Time.  Time is of the essence with respect to this Agreement.

15.10    Entire Agreement; No Third Party Rights.  This Agreement, and the Articles constitute the complete and exclusive statement of agreement among the Members with respect to the subject matter hereof and supersedes all prior agreements and understandings, both written and oral, among the Members with respect to the subject matter hereof.  None of the provisions contained in this Agreement shall be for the benefit of or enforceable by any third parties, including creditors of the Company.  The parties to this Agreement expressly retain any and all rights to amend this Agreement as herein provided, notwithstanding any interest in this Agreement or in any party to this Agreement held by any other Person.

15.11    Severability.  In the event that any of the provisions of this Agreement shall be held by a court or other tribunal of competent jurisdiction to be illegal, invalid, or unenforceable, to any extent, such provisions shall be limited or eliminated to the minimum extent necessary so that this Agreement shall otherwise remain in full force and effect and enforceable.

15.12    Headings.  Headings and captions are for convenience only and are not to be used in the interpretation of this Agreement.

15.13    Governing Law; Dispute Resolution.  This Agreement shall be governed by and construed in accordance with the laws of the State of Nevada.  In the event of a dispute regarding this Agreement or the respective rights of the parties hereunder, the parties agree to submit such dispute on an individual basis only exclusively to binding arbitration in Reno, Nevada before a single professional arbitrator selected by the parties or, if the parties cannot agree on an arbitrator, appointed by the court.  Any such arbitration shall be commenced within fifteen (15) days of selection of the arbitrator and the discovery rules contained in the Nevada Rules of Civil Procedure shall apply to all such proceedings.  The arbitrator shall have the right to order all remedies permitted by law and award attorney's fees and

costs to the prevailing party and any such orders may be entered in a state court of competent jurisdiction in Reno, Washoe County, Nevada.

15.14   _Counterparts_.  This Agreement may be executed in counterparts, each of which shall be deemed an original, but both of which together shall constitute one and the same instrument.  Transmission by facsimile of an executed counterpart of this Agreement shall be deemed to constitute due and sufficient delivery of such counterpart.

[_the remainder of this page intentionally left blank_]

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed as of the date first written above.

**COMPANY:**

**GUARDIAN FUND, LLC**


By: _Greg Hughes_____
    Hughes Private Capital, LLC, as Manager
    Greg Hughes, Authorized Representative


By: _Steve Sixberry_____
    Hughes Private Capital, LLC, as Manager
    Steve Sixberry, Authorized Representative


**MANAGER**

**HUGHES PRIVATE CAPITAL, LLC**


By: _Greg Hughes_____
    Hughes Private Capital, LLC, as Manager
    Greg Hughes, Authorized Representative


By: _Steve Sixberry_____
    Steve Sixberry, Authorized Representative

## EXHIBIT B – SUBSCRIPTION AGREEMENT

[ATTACH]



# EXHIBIT 3



Page 1 of 20

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Payment Information

Payment Due Date
**Feb 28, 2023**

For online and phone payments, the deadline is 8pm ET.

New Balance
**$88,254.95**

Minimum Payment Due
**$882.00**

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 33.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 46 Years | $163,430 |
| $2,855 | 3 Years | $102,772 |
| Estimated savings if balance is paid off in about 3 years: $60,658 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $68,841.69 |
| Payments | - $132,176.06 |
| Other Credits | - $5,719.29 |
| Transactions | + $157,308.61 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $88,254.95** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Feb 03, 2023) | $11,745.05 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary

**Rewards as of: 02/02/2023**

**Rewards Balance**
**2,853,815**

Track and redeem your rewards with our mobile app or on capitalone.com

| Previous Balance | Earned This Period | Redeemed this period |
|---|---|---|
| 2,708,253 | 145,562 | 0 |

## Account Notifications

ⓘ Renewal Notice - This periodic statement provides important information about your rate(s) and how your interest charge is calculated.

---

Pay or manage your account at capitalone.com

Customer Service: 1-800-867-0904

See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Payment Due Date: **Feb 28, 2023**        Account ending in 5037

New Balance
**$88,254.95**

Minimum Payment Due
**$882.00**

Amount Enclosed
$ _____

Capital One
P.O. Box 60519
City of Industry  CA 91716-0519

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000882003

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦   For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦   For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 8 | Jan 9 | CAPITAL ONE ONLINE PYMTAuthDate 08-Jan | - $92,176.06 |
| Jan 26 | Jan 26 | CAPITAL ONE ONLINE PYMTAuthDate 26-Jan | - $40,000.00 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 7 | CHILI'S RENORENONV | $70.79 |
| Jan 9 | Jan 10 | AMZN Mktp US*XQ8PP0UD3Amzn.com/billWA | $187.00 |
| Jan 9 | Jan 10 | AMZN Mktp US*LS1Y96063Amzn.com/billWA | $542.99 |
| Jan 9 | Jan 10 | AMZN Mktp US*7D94H6LF3Amzn.com/billWA | $545.99 |
| Jan 11 | Jan 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Jan 11 | Jan 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Jan 13 | Jan 13 | AMERICAN AIR0012363033486FORT WORTHTX<br>TK#: 0012363033486PSGR: HUGHES/GREGORY<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: S<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: S | $759.80 |
| Jan 13 | Jan 13 | AMERICAN AIR0012363322748FORT WORTHTX<br>TK#: 0012363322748PSGR: HUGHES/TANJA<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: MQ, SVC: Q<br>ORIG: PHX, DEST: SAT, S/O: O, CARRIER: AA, SVC: Q<br>ORIG: SAT, DEST: PHX, S/O: O, CARRIER: AA, SVC: VO | $601.39 |
| Jan 13 | Jan 13 | AMERICAN AIR0012363322747FORT WORTHTX<br>TK#: 0012363322747PSGR: HUGHES/GREGORY<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: MQ, SVC: Q<br>ORIG: PHX, DEST: SAT, S/O: O, CARRIER: AA, SVC: Q<br>ORIG: SAT, DEST: PHX, S/O: O, CARRIER: AA, SVC: VO | $601.39 |
| Jan 13 | Jan 16 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $42.94 |
| Jan 15 | Jan 16 | MYCOLLECTIVEGENIUS.COM800-5601789FL | $2,083.33 |
| Jan 18 | Jan 20 | JUICYS GIANT HAMBURGERSRENONV | $27.98 |
| Jan 18 | Jan 20 | SOUTHWES    5262410314359800-435-9792TX<br>TK#: 5262410314359PSGR: HUGHES/GREGORY WILLI<br>ORIG: PHX, DEST: RNO, CARRIER: WN, SVC: S | $239.98 |
| Jan 20 | Jan 20 | UBER   TRIPHELP.UBER.COMCA | $29.81 |
| Jan 20 | Jan 23 | TEXICAN COURTIRVINGTX | $394.69 |
| Jan 21 | Jan 23 | AMERICAN AI 0010620079422800-433-7300TX<br>TK#: 0010620079422PSGR: HUGHES/GREGORY<br>ORIG: EFE, DEST: FEE, S/O: O, CARRIER: AA, SVC: X | $75.00 |
| Jan 21 | Jan 24 | TEXICAN COURTIRVINGTX | $21.80 |
| Jan 22 | Jan 23 | UBER* TRIPWWW.UBER.COMCA | $18.92 |
| Jan 22 | Jan 23 | DOUGHBIRD PHOENIXPHOENIXAZ | $177.31 |

**Additional Information on the next page**



Page 3 of 20

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 22 | Jan 24 | BLACK RIFLE COFFEE STO801-5188721TX | $11.45 |
| Jan 22 | Jan 24 | THE VIG ARCADIAPHOENIXAZ | $125.34 |
| Jan 23 | Jan 25 | TST* Chelseas KitchenPhoenixAZ | $216.79 |
| Jan 24 | Jan 24 | UBER   TRIPHELP.UBER.COMCA | $12.32 |
| Jan 25 | Jan 25 | UBER* TRIPWWW.UBER.COMCA | $11.05 |
| Jan 25 | Jan 25 | CIRCLE K # 41635PHOENIXAZ | $12.74 |
| Jan 25 | Jan 26 | THAI LOTUS RESTAURANTRENONV | $114.09 |
| Jan 25 | Jan 26 | DROPBOX*MTTCQQ4XH9VWDROPBOX.COMCA | $158.88 |
| Jan 26 | Jan 28 | NAPA SONOMA775-4401214NV | $112.52 |
| Feb 1 | Feb 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Feb 1 | Feb 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Feb 2 | Feb 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$11,311.28** |

## ELKE BARBIERE #2239: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 1 | Feb 2 | IKEA 4296867398884344532MD | - $1,760.12 |

## ELKE BARBIERE #2239: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 12 | Jan 14 | SOUTHWES   5262408208723800-435-9792TX<br>TK#: 5262408208723PSGR: BARBIERE/ELKE R<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: O<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: E | $352.96 |
| Jan 21 | Jan 23 | IKEA 429014407888-434-4532MD | $870.69 |
| Jan 21 | Jan 23 | LAMPS PLUS - 52800-782-1967CA | $238.90 |
| Jan 21 | Jan 23 | COST PLUS WLD #49SCOTTSDALEAZ | $367.11 |
| Jan 21 | Jan 23 | LIVING SPACES E COMMERCE877-2667300CA | $347.52 |
| Jan 22 | Jan 23 | RUGS.COMHTTPSRUGS.COMSC | $354.40 |
| Jan 22 | Jan 23 | RUGS.COMHTTPSRUGS.COMSC | $418.33 |
| Jan 22 | Jan 23 | AMZN Mktp US*M144B9BN3Amzn.com/billWA | $358.37 |
| Jan 23 | Jan 23 | WF WAYFAIR3865213217866-263-8325MA | $86.87 |
| Jan 23 | Jan 24 | COST PLUS WLD #338TEMPEAZ | $352.33 |
| Jan 23 | Jan 25 | SOUTHWES   5262412032637800-435-9792TX<br>TK#: 5262412032637PSGR: BARBIERE/ELKE R<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: O | $94.99 |
| Jan 24 | Jan 24 | COST PLUS WLD ECOMMhttps://www.fCA | $1,258.96 |
| Jan 24 | Jan 24 | COST PLUS WLD ECOMMhttps://www.fCA | $1,053.19 |
| Jan 24 | Jan 25 | AMZN Mktp US*KW7AN98M3Amzn.com/billWA | $60.78 |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Jan 04, 2023 - Feb 03, 2023   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 24 | Jan 25 | AMZN Mktp US*2T9VJ4LH3Amzn.com/billWA | $175.36 |
| Jan 24 | Jan 25 | HAYNEEDLE888-880-4884NE | $349.69 |
| Jan 24 | Jan 25 | LAMPS PLUS - 52800-782-1967CA | $358.38 |
| Jan 25 | Jan 25 | COST PLUS WLD ECOMMhttps://www.fCA | $1,494.77 |
| Jan 25 | Jan 26 | SP EVERGREEN PATIO770-7155659GA | $1,780.70 |
| Jan 25 | Jan 26 | SP EVERGREEN PATIO770-7155659GA | $994.40 |
| Jan 25 | Jan 26 | AMZN Mktp US*TK62F98F3Amzn.com/billWA | $69.48 |
| Jan 25 | Jan 26 | Amazon.com*6012N3Z13Amzn.com/billWA | $631.94 |
| Jan 26 | Jan 26 | COST PLUS WLD ECOMMhttps://www.fCA | $182.79 |
| Jan 26 | Jan 27 | OVERSTOCK.COM WEB800-843-2446UT | $247.76 |
| Jan 26 | Jan 27 | AMZN Mktp US*KX1P91QK3Amzn.com/billWA | $138.96 |
| Jan 26 | Jan 27 | AMZN MKTP US*K21B52BL3 AMAMZN.COM/BILLWA | $30.40 |
| Jan 30 | Jan 31 | SOUTHWES    5262414343294800-435-9792TX<br>TK#: 5262414343294PSGR: BARBIERE/ELKE R<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: Y<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: Y | $623.95 |
| Jan 31 | Feb 1 | WF WAYFAIR3868991897866-263-8325MA | $2,571.76 |
| Jan 31 | Feb 1 | OVERSTOCK.COM WEB800-843-2446UT | $214.98 |
| Feb 1 | Feb 2 | IKEA 429686739888-434-4532MD | $1,760.12 |
| Feb 2 | Feb 3 | COST PLUS WLD ECOMMhttps://www.fCA | $273.66 |

| **ELKE BARBIERE #2239: Total Transactions** | | | **$18,114.50** |
|---|---|---|---|

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 18 | Jan 20 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Jan 18 | Jan 20 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 6 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Jan 6 | Jan 7 | USPS PO 3172890680RENONV | $8.69 |
| Jan 6 | Jan 9 | LA MICHOCANA MEXICAN RESTRENONV | $131.60 |
| Jan 10 | Jan 11 | USPS.COM CLICKNSHIP800-344-7779DC | $44.00 |
| Jan 13 | Jan 14 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Jan 18 | Jan 19 | TARGET       00013631RENONV | $61.42 |
| Jan 20 | Jan 21 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Jan 23 | Jan 24 | USPS.COM CLICKNSHIP800-344-7779DC | $17.10 |
| Jan 25 | Jan 26 | BASKIN #330685 ONLINE775-852-3100NV | $50.87 |

Additional Information on the next page



 

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 27 | Jan 28 | USPS.COM CLICKNSHIP800-344-7779DC | $9.65 |
| Jan 31 | Feb 1 | USPS.COM CLICKNSHIP800-344-7779DC | $9.65 |
| Feb 1 | Feb 2 | USPS.COM CLICKNSHIP800-344-7779DC | $9.65 |
| **HEATHER HULL #7017: Total Transactions** | | | **$372.33** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 8 | Jan 10 | MACYS   .COMMASONOH | - $32.56 |
| Jan 8 | Jan 10 | MACYS   .COMMASONOH | - $32.56 |
| Jan 8 | Jan 10 | MACYS   .COMMASONOH | - $32.56 |
| Jan 8 | Jan 10 | MACYS   .COMMASONOH | - $32.56 |
| Jan 11 | Jan 12 | PAYPAL *MACY S40293577330H | - $34.78 |
| Jan 11 | Jan 12 | PAYPAL *MACY S40293577330H | - $52.08 |
| Jan 11 | Jan 12 | PAYPAL *MACY S40293577330H | - $39.13 |
| Jan 11 | Jan 12 | PAYPAL *MACY S40293577330H | - $65.33 |
| Jan 15 | Jan 16 | PAYPAL *MACY S40293577330H | - $100.00 |
| Jan 20 | Jan 23 | HOMEGOODS # 0578SCOTTSDALEAZ | - $54.00 |
| Jan 25 | Jan 27 | MACYS   .COMMASONOH | - $63.45 |
| Jan 26 | Jan 27 | TARGET.COM  *800-591-3869MN | - $85.79 |
| Jan 26 | Jan 27 | TARGET.COM  *800-591-3869MN | - $170.80 |
| Jan 26 | Jan 27 | TARGET.COM  *800-591-3869MN | - $78.67 |
| Jan 26 | Jan 27 | AMZN Mktp USAmzn.com/billWA | - $194.46 |
| Jan 27 | Jan 28 | MATTRESS FIRM 099011HOUSTONTX | - $2,052.95 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $34.92 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $31.54 |
| Jan 3 | Jan 4 | MATTRESS FIRM 099011866-942-3551TX | $9,662.43 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $217.55 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $27.19 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $68.79 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $68.53 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $20.63 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $184.95 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $218.35 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $20.55 |
| Jan 3 | Jan 4 | PAYPAL *MACY S402-935-77330H | $27.29 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | HOMEGOODS #0577PHOENIXAZ | $928.29 |
| Jan 3 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $63.97 |
| Jan 3 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $33.72 |
| Jan 3 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $65.27 |
| Jan 4 | Jan 4 | WWW COSTCO COM800-955-2292WA | $105.59 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $185.63 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $32.32 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $32.44 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $16.37 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $34.93 |
| Jan 4 | Jan 5 | PAYPAL *MACY S402-935-7733OH | $69.62 |
| Jan 4 | Jan 5 | AMZN Mktp US*DH7RO3DW3Amzn.com/billWA | $30.74 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $426.35 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $54.28 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.61 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.56 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.56 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.56 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.56 |
| Jan 4 | Jan 5 | MACYS   .COM800-289-6229OH | $32.56 |
| Jan 4 | Jan 5 | COSTCO WHSE #0427SCOTTSDALEAZ | $439.80 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $54.40 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $110.43 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $81.88 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $67.68 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $232.18 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $34.93 |
| Jan 5 | Jan 6 | PAYPAL *MACY S402-935-7733OH | $97.05 |
| Jan 5 | Jan 6 | AMZN Mktp US*8J9W68HJ3Amzn.com/billWA | $1,127.03 |
| Jan 5 | Jan 6 | AMZN Mktp US*1Z9YY6JF3Amzn.com/billWA | $41.24 |
| Jan 5 | Jan 6 | AMAZON.COM*AC16R7D63 AMZNAMZN.COM/BILLWA | $35.66 |
| Jan 5 | Jan 6 | MACYS   .COM800-289-6229OH | $1,012.92 |
| Jan 5 | Jan 6 | MACYS   .COM800-289-6229OH | $33.74 |
| Jan 5 | Jan 6 | MACYS   .COM800-289-6229OH | $47.78 |
| Jan 5 | Jan 6 | MACYS   .COM800-289-6229OH | $47.77 |
| Jan 6 | Jan 6 | AMZN Mktp US*O39EH0UJ3Amzn.com/billWA | $413.51 |
| Jan 6 | Jan 7 | PAYPAL *MACY S402-935-7733OH | $65.27 |

**Additional Information on the next page**



Page 7 of 20

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 6 | Jan 7 | PAYPAL *MACY S402-935-7733OH | $65.51 |
| Jan 6 | Jan 7 | PAYPAL *MACY S402-935-7733OH | $111.29 |
| Jan 6 | Jan 7 | IKEA 428002032888-434-4532MD | $918.74 |
| Jan 6 | Jan 7 | IKEA 428002181888-434-4532MD | $940.34 |
| Jan 6 | Jan 7 | IKEA 428002359888-434-4532MD | $886.26 |
| Jan 6 | Jan 7 | SQ *THAT GUY JUNK REMOVALgosq.comAZ | $180.00 |
| Jan 6 | Jan 7 | MACYS   .COM800-289-6229OH | $312.84 |
| Jan 6 | Jan 7 | MACYS   .COM800-289-6229OH | $41.26 |
| Jan 6 | Jan 7 | MACYS   .COM800-289-6229OH | $41.25 |
| Jan 6 | Jan 7 | WALGREENS #13758SCOTTSDALEAZ | $25.88 |
| Jan 6 | Jan 7 | TRADER JOE S #094SCOTTSDALEAZ | $38.48 |
| Jan 7 | Jan 9 | MATTRESS FIRM 099011866-942-3551TX | $6,969.19 |
| Jan 7 | Jan 9 | Amazon.com*IP6EU3GE3Amzn.com/billWA | $23.60 |
| Jan 11 | Jan 12 | MATTRESS FIRM 099011866-942-3551TX | $1,782.79 |
| Jan 11 | Jan 12 | MACYS   .COM800-289-6229OH | $1,222.07 |
| Jan 11 | Jan 12 | WALGREENS #5453SCOTTSDALEAZ | $3.79 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $71.29 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $75.62 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $53.47 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $14.04 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $64.80 |
| Jan 12 | Jan 13 | TARGET.COM  *800-591-3869MN | $43.21 |
| Jan 13 | Jan 14 | TARGET.COM  *800-591-3869MN | $15.12 |
| Jan 15 | Jan 16 | AMZN Mktp US*611074923Amzn.com/billWA | $665.35 |
| Jan 15 | Jan 16 | AMZN Mktp US*NB4J29SL3Amzn.com/billWA | $1,237.21 |
| Jan 16 | Jan 16 | AMZN Mktp US*S995T9AA3Amzn.com/billWA | $10.89 |
| Jan 16 | Jan 16 | AMZN Mktp US*NB6I00DB3Amzn.com/billWA | $29.45 |
| Jan 17 | Jan 18 | AMAZON.COM*DT9EG3D43 AMZNAMZN.COM/BILLWA | $89.00 |
| Jan 19 | Jan 20 | Amazon.com*QV1799X93Amzn.com/billWA | $32.40 |
| Jan 19 | Jan 20 | HOMEGOODS # 0578SCOTTSDALEAZ | $80.57 |
| Jan 20 | Jan 20 | PUBLICGOODS.COMHTTPSWWW.PUBLNY | $180.73 |
| Jan 20 | Jan 21 | MARSHALLS #0457SCOTTSDALEAZ | $112.31 |
| Jan 20 | Jan 21 | HOMEGOODS # 0578SCOTTSDALEAZ | $54.00 |
| Jan 20 | Jan 23 | THE HOME DEPOT #0420SCOTTSDALEAZ | $43.20 |
| Jan 22 | Jan 23 | MATTRESS FIRM 099011866-942-3551TX | $2,206.93 |
| Jan 22 | Jan 23 | TARGET.COM  *800-591-3869MN | $170.80 |
| Jan 22 | Jan 23 | TARGET.COM  *800-591-3869MN | $85.79 |

**Additional Information on the next page**



Page 8 of 20

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 22 | Jan 23 | TARGET.COM  *800-591-3869MN | $78.67 |
| Jan 22 | Jan 24 | PAYPAL *SOCIETY6316-210-5189CA | $54.80 |
| Jan 23 | Jan 23 | TARGET.COM  *800-591-3869MN | $256.08 |
| Jan 23 | Jan 24 | AMZN Mktp US*XM9ET8MD3Amzn.com/billWA | $58.62 |
| Jan 24 | Jan 25 | MATTRESS FIRM 099011866-942-3551TX | $2,000.00 |
| Jan 24 | Jan 25 | AMZN Mktp US*NR8DI3BV3Amzn.com/billWA | $976.69 |
| Jan 25 | Jan 26 | AMZN Mktp US*3W8CE11A3Amzn.com/billWA | $112.90 |
| Jan 25 | Jan 26 | AMZN MKTP US*GD54G2AJ3 AMAMZN.COM/BILLWA | $231.74 |
| Jan 25 | Jan 27 | HOMEDEPOT.COM800-430-3376GA | $553.83 |
| Jan 26 | Jan 27 | AMZN Mktp US*651AG7S93Amzn.com/billWA | $89.73 |
| Jan 26 | Jan 27 | COST PLUS WLD #55PHOENIXAZ | $602.38 |
| Jan 26 | Jan 27 | MARSHALLS #0121PHOENIXAZ | $109.57 |
| Jan 27 | Jan 28 | COSTCO WHSE #0465PHOENIXAZ | $117.40 |
| Jan 28 | Jan 30 | AMZN Mktp US*GA1QK4E83Amzn.com/billWA | $32.57 |
| Jan 29 | Jan 30 | TUESDAY MORNING  #1178PHOENIXAZ | $283.32 |
| Jan 29 | Jan 30 | TARGET.COM  *800-591-3869MN | $125.34 |
| Jan 30 | Jan 31 | WHAT'S BUGGING YOU PEST C480-788-2017AZ | $90.00 |
| Jan 30 | Jan 31 | TARGET.COM  *800-591-3869MN | $328.43 |
| Jan 30 | Jan 31 | TARGET       00014324FOUNTAIN HILLAZ | $112.14 |
| Jan 31 | Jan 31 | AMZN Mktp US*AI6Y71Y43Amzn.com/billWA | $388.92 |
| Jan 31 | Feb 1 | HOMEGOODS #0577PHOENIXAZ | $190.04 |
| Feb 1 | Feb 2 | IC* INSTACARTHTTPSINSTACARCA | $92.18 |
| Feb 1 | Feb 2 | AMZN Mktp US*VH6ZE1PC3Amzn.com/billWA | $59.88 |
| Feb 1 | Feb 2 | AMZN Mktp US*L83705AS3Amzn.com/billWA | $196.02 |
| Feb 1 | Feb 2 | AMZN Mktp US*JM5CJ8XR3Amzn.com/billWA | $122.60 |
| Feb 1 | Feb 2 | AMZN Mktp US*LQ9D364I3Amzn.com/billWA | $43.97 |
| Feb 2 | Feb 3 | PAYPAL *YOURGALFRID402-935-7733CA | $90.00 |
| Feb 2 | Feb 3 | AMZN Mktp US*ED9VX6R83Amzn.com/billWA | $112.84 |
| Feb 2 | Feb 3 | AMZN Mktp US*YJ4QQ8MP3Amzn.com/billWA | $10.85 |
| Feb 2 | Feb 3 | SQ *RELIABLE APPLIANCE REScottsdaleAZ | $65.00 |
| Feb 2 | Feb 3 | SQ *J&S PLUMBING SERVICEScottsdaleAZ | $3,900.00 |
| Feb 3 | Feb 3 | PUBLICGOODS MEMBERSHIPHTTPSWWW.PUBLNY | $79.00 |
| **JANE BLIS #8241: Total Transactions** | | | **$47,265.90** |



Page 9 of 20

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 23 | Jan 28 | LIVING SPACES PHOENIX877-2667300AZ | - $698.01 |
| Jan 29 | Jan 30 | COST PLUS WLD ECOMMALAMEDACA | - $107.17 |

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 10 | Jan 11 | AMZN Mktp US*Q95OC1K43Amzn.com/billWA | $542.99 |
| Jan 13 | Jan 16 | SOUTHWES    5262408762131800-435-9792TX<br>TK#: 5262408762131PSGR: DODSON/KAYLA<br>ORIG: SAN, DEST: RNO, CARRIER: WN, SVC: V | $0.30 |
| Jan 13 | Jan 16 | SOUTHWES    5262408745730800-435-9792TX<br>TK#: 5262408745730PSGR: HUGHES/TANJA<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: O | $175.00 |
| Jan 14 | Jan 16 | SOUTHWES    5262408915877800-435-9792TX<br>TK#: 5262408915877PSGR: HUGHES/TANJA<br>ORIG: PHX, DEST: RNO, CARRIER: WN, SVC: N | $225.98 |
| Jan 16 | Jan 17 | HERTZ #0103002HERTZ PPAYOK | $537.03 |
| Jan 20 | Jan 21 | LIVING SPACES PHOENIXPHOENIXAZ | $6,092.49 |
| Jan 20 | Jan 21 | DOUGHBIRD PHOENIXPHOENIXAZ | $101.99 |
| Jan 20 | Jan 21 | COST PLUS WLD #338TEMPEAZ | $1,163.36 |
| Jan 21 | Jan 23 | AMZN Mktp US*TY49L5PW3Amzn.com/billWA | $154.76 |
| Jan 21 | Jan 23 | DOUGHBIRD PHOENIXPHOENIXAZ | $140.37 |
| Jan 21 | Jan 23 | AMZN Mktp US*FG0T28MM3Amzn.com/billWA | $87.99 |
| Jan 21 | Jan 23 | AMZN Mktp US*XZ8ZF19H3Amzn.com/billWA | $258.41 |
| Jan 21 | Jan 23 | COST PLUS WLD #49SCOTTSDALEAZ | $107.99 |
| Jan 22 | Jan 23 | TARGET        00021766TEMPEAZ | $1,433.86 |
| Jan 23 | Jan 23 | AMZN Mktp US*AV3RL0CT3Amzn.com/billWA | $190.00 |
| Jan 23 | Jan 23 | AMZN Mktp US*J06NF1RL3Amzn.com/billWA | $190.84 |
| Jan 23 | Jan 25 | TIERRA DEL LAGARTOSCOTTSDALEAZ | $2,325.24 |
| Jan 23 | Jan 26 | HERTZ #0216011PHOENIXAZ | $2.57 |
| Jan 24 | Jan 24 | TASKER ON TASKRABBITChristinaperuCA | $329.39 |
| Jan 24 | Jan 25 | AMZN Mktp US*1G07I8BO3Amzn.com/billWA | $528.82 |
| Jan 24 | Jan 25 | CIRCLE K # 41635PHOENIXAZ | $50.00 |
| Jan 24 | Jan 26 | TST* Ingos Tasty Food- APhoenixAZ | $50.82 |
| Jan 24 | Jan 26 | TIERRA DEL LAGARTOSCOTTSDALEAZ | $1,095.63 |
| Jan 25 | Jan 26 | AMZN Mktp US*FI2O06U83Amzn.com/billWA | $231.04 |
| Jan 28 | Jan 30 | AMZN MKTP US*HW6IQ6QG3 AMAMZN.COM/BILLWA | $74.84 |
| Jan 28 | Jan 30 | AMZN MKTP US*LC6VF15O3 AMAMZN.COM/BILLWA | $27.05 |
| Jan 28 | Jan 30 | AMAZON.COM*WC01X6653 AMZNAMZN.COM/BILLWA | $35.83 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 28 | Jan 30 | AMAZON.COM*GO8OU5543 AMZNAMZN.COM/BILLWA | $61.89 |
| Jan 28 | Jan 30 | TIERRA DEL LAGARTO480-609-1289AZ | $615.89 |
| Jan 29 | Jan 30 | AMAZON.COM*FJ9EX8TM3 AMZNAMZN.COM/BILLWA | $47.77 |
| Jan 29 | Jan 31 | SOUTHWES    5262414271422800-435-9792TX | $895.97 |
| | | TK#: 5262414271422 PSGR: HUGHES/TANJA | |
| | | ORIG: RNO, DEST: PHX, CARRIER: WN, SVC: Y | |
| | | ORIG: PHX, DEST: RNO, CARRIER: WN, SVC: Y | |
| Jan 30 | Jan 30 | AMZN Mktp US*DN78A5043Amzn.com/billWA | $86.87 |
| Jan 31 | Feb 1 | MACYS   .COM800-289-6229OH | $524.09 |
| Jan 31 | Feb 1 | MACYS   .COM800-289-6229OH | $255.30 |
| Feb 1 | Feb 2 | MACYS   .COM800-289-6229OH | $244.52 |
| Feb 2 | Feb 3 | IKEA 429737091888-434-4532MD | $1,834.11 |
| Feb 2 | Feb 3 | AMZN Mktp US*4O3RX1XB3Amzn.com/billWA | $52.12 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$20,773.12** |

### NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 26 | Jan 27 | AMZN Mktp USAmzn.com/billWA | - $17.31 |

### NATHANAEL FULLER #9088: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 6 | NETLIFY415-691-1573CA | $38.00 |
| Jan 6 | Jan 7 | MYFAX SERVICE866-563-9212CA | $12.00 |
| Jan 9 | Jan 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $279.84 |
| Jan 11 | Jan 12 | MICROSOFT#G018579245MSBILL.INFOWA | $1,470.28 |
| Jan 13 | Jan 16 | JetBrains Americas INC165-05772345CA | $289.00 |
| Jan 14 | Jan 16 | POSTGRID INC.MARKHAMON | $20.00 |
| Jan 15 | Jan 16 | Box, Inc.877-7294269CA | $6,412.52 |
| Jan 16 | Jan 16 | KASEYA.COM415-694-5700NY | $425.00 |
| Jan 17 | Jan 18 | LinkedIn 7852943266855-6535653CA | $39.99 |
| Jan 18 | Jan 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Jan 22 | Jan 23 | ADOBE  *ACROPRO SUBS408-536-6000CA | $1,394.39 |
| Jan 22 | Jan 23 | ATLASSIANHTTPSWWW.ATLACA | $1,116.25 |
| Jan 23 | Jan 23 | ATLASSIANHTTPSWWW.ATLACA | $54.00 |
| Jan 23 | Jan 25 | PROPERTYWARE HQ: CN8007040154TX | $2.00 |
| Jan 23 | Jan 25 | PROPERTYWARE HQ: CN8007040154TX | $2.50 |
| Jan 23 | Jan 25 | PROPERTYWARE HQ: CN8007040154TX | $19.93 |
| Jan 24 | Jan 25 | AMZN Mktp US*G58R605U3Amzn.com/billWA | $17.31 |

**Additional Information on the next page**

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 26 | Jan 26 | Google ADS9705630042650-2530000CA | $500.00 |
| Jan 26 | Jan 27 | DNH*GODADDY.COM480-5058855AZ | $11.99 |
| Jan 30 | Jan 31 | Google ADS9705630042650-2530000CA | $500.00 |
| Jan 31 | Feb 1 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $8,287.82 |
| Jan 31 | Feb 1 | J2 *MYFAX SERVICES877-437-3607CA | $12.00 |
| Feb 1 | Feb 2 | Google ADS9705630042650-2530000CA | $176.26 |
| Feb 1 | Feb 2 | GOOGLE *CLOUD ZVJVNS650-253-0000CA | $0.01 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $600.00 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $525.45 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $15.50 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $31.00 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Feb 1 | Feb 3 | PROPERTYWARE HQ: CN8007040154TX | $150.00 |
| Feb 2 | Feb 3 | Amazon web servicesaws.amazon.coWA | $0.31 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$22,703.35** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 13 | Jan 14 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $123.91 |
| **SARA DEVERE #0097: Total Transactions** | | | **$123.91** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 5 | SCOTTSDALE LICENSES480-312-7018AZ | $250.00 |
| Jan 13 | Jan 14 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Jan 13 | Jan 14 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Jan 13 | Jan 14 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Jan 13 | Jan 14 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 20 | Jan 21 | NV SOS PORTAL775-684-5780NV | $425.00 |
| Jan 24 | Jan 25 | MI CORPORATIONS DIV517-2416470MI | $25.00 |
| Jan 27 | Jan 28 | USPS.COM CLICKNSHIP800-344-7779DC | $3.25 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |

**Additional Information on the next page**

**Capital**One | SPARK BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Jan 30 | Jan 31 | USPS.COM CLICKNSHIP800-344-7779DC | $3.25 |
| Jan 31 | Feb 1 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Feb 1 | Feb 2 | SECRETARY OF STATEEGOV.COMAL | $28.00 |
| Feb 2 | Feb 3 | MO SEC OF STATEWWW.SOS.MO.GOMO | $25.75 |
| Feb 2 | Feb 3 | OHIO BUSINESS FILING614-466-0180OH | $50.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$2,710.25** |

### CLAIRE HANNIGAN #3726: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CLAIRE HANNIGAN #3726: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 7 | SAVEMART #554 RENORENONV | $47.73 |
| Jan 9 | Jan 9 | AMAZON.COM*0T7JF4OX3 AMZNAMZN.COM/BILLWA | $40.88 |
| Feb 2 | Feb 3 | AMAZON.COM*BV1CA9U63 AMZNAMZN.COM/BILLWA | $99.58 |
| **CLAIRE HANNIGAN #3726: Total Transactions** | | | **$188.19** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 1 | Feb 2 | FEDEX 563994601800-4633339TN | $46.96 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$46.96** |

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

**KAITLYN ROBINSON #6386: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**MARIA LIVINGSTON #6513: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**MARIA LIVINGSTON #6513: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 1 | Feb 3 | OPC CRT*SERVICE FEE 024800-487-4567NE | $3.23 |
| Feb 1 | Feb 3 | OPC CRT*SERVICE FEE 024800-487-4567NE | $3.23 |
| Feb 1 | Feb 3 | OPC CRT*SERVICE FEE 024800-487-4567NE | $3.23 |
| Feb 1 | Feb 3 | OPC CRT*SERVICE FEE 024800-487-4567NE | $3.23 |
| Feb 1 | Feb 3 | OPC CRT*SERVICE FEE 024800-487-4567NE | $3.23 |
| Feb 1 | Feb 3 | OPC*City of Cleveland ACA216-664-2260OH | $70.00 |
| Feb 1 | Feb 3 | OPC*City of Cleveland ACA216-664-2260OH | $70.00 |
| Feb 1 | Feb 3 | OPC*City of Cleveland ACA216-664-2260OH | $70.00 |
| Feb 1 | Feb 3 | OPC*City of Cleveland ACA216-664-2260OH | $70.00 |
| Feb 1 | Feb 3 | OPC*City of Cleveland ACA216-664-2260OH | $70.00 |
| **MARIA LIVINGSTON #6513: Total Transactions** | | | **$366.15** |

**JESSICA SYKES #6219: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JESSICA SYKES #6219: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 12 | Jan 13 | CKE*BUTCHER'S KITCHEN CHARENONV | $34.86 |
| Jan 31 | Feb 2 | USPS KIOSK 3172809551RENONV | $1.50 |
| Jan 31 | Feb 2 | USPS KIOSK 3172809551RENONV | $1.50 |
| Feb 1 | Feb 2 | STAYFI, INC.HTTPSWWW.STAYNY | $112.50 |
| Feb 1 | Feb 2 | STAYFI, INC.HTTPSWWW.STAYNY | $15.00 |
| **JESSICA SYKES #6219: Total Transactions** | | | **$165.36** |

**SALLY HEULE #4666: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SALLY HEULE #4666: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | ASKNET *CYBERLINK SHOP415-200-4001CA | $21.64 |
| Jan 11 | Jan 12 | BUREAU OF WORKERS COMPBWC.OHIO.GOVOH | $3,276.23 |
| Jan 12 | Jan 13 | ODJSF SERVICE FEE614-5468687TN | $25.87 |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023   |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 12 | Jan 13 | ODJFS614-5468687OH | $1,149.67 |
| Jan 19 | Jan 20 | AMTRUST NORTH AMERICA INC877-5287878OH | $8,097.78 |
| Jan 21 | Jan 23 | LinkedIn 7868574506855-6535653CA | $139.99 |
| Jan 26 | Jan 27 | ADOBE  *CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Jan 27 | Jan 28 | TRIPLOG844-424-9564WA | $256.00 |
| Jan 27 | Jan 30 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| **SALLY HEULE #4666: Total Transactions** | | | **$13,100.17** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 6 | THE UPS STORE 3693719-4871730CO | $51.26 |
| Jan 11 | Jan 12 | THE UPS STORE 2554407-4919688FL | $34.89 |
| Jan 23 | Jan 23 | SPOTIFY877-778-1161NY | $9.99 |
| Jan 23 | Jan 24 | THE UPS STORE 5314775-8525575NV | $43.88 |
| Jan 23 | Jan 25 | SONOS, INC.800-6055797CA | $7.99 |
| Jan 28 | Jan 30 | GRAYBAR ELECTRIC314-573-9200MO | $2,006.51 |
| Jan 28 | Jan 30 | GRAYBAR ELECTRICCLAYTONMO | $40.13 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$2,194.65** |

### KENDALL STIEBER #0917: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KENDALL STIEBER #0917: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #9122: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #9122: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Jan 6 | Jan 6 | LOOM SUBSCRIPTIONHTTPSWWW.LOOMCA | $10.00 |
| Jan 10 | Jan 11 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Jan 11 | Jan 12 | DNH*GODADDY.COM480-5058855AZ | $9.63 |

**Additional Information on the next page**

**Capital**One | **SPARK**
BUSINESS

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 17 | Jan 18 | DNH*GODADDY.COMhttps://www.gAZ | $9.63 |
| Jan 25 | Jan 26 | Dropbox K79HNGP21FCQ141-58576933CA | $11.99 |
| Jan 29 | Jan 30 | READWISEHTTPSREADWISENC | $4.99 |
| **KAYLA M HUGHES #9122: Total Transactions** | | | **$65.50** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 22 | Jan 23 | OVERNIGHT SUCCESS, LLCHTTPSWWW.STRLNV | $500.00 |
| Jan 27 | Jan 27 | BETTER TALENTHTTPSBETTERTAFL | $1,195.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$1,695.00** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 17 | Jan 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**



Page 16 of 20

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  | 31 days in Billing Cycle

## Transactions (Continued)

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Jan 10 | Jan 11 | DNH*GODADDY.COMhttps://www.gAZ | $19.26 |
| Jan 10 | Jan 12 | KALL8866-2221818WA | $2,183.38 |
| Jan 14 | Jan 16 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Jan 15 | Jan 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Jan 16 | Jan 17 | DNH*GODADDY.COM480-5058855AZ | $154.08 |
| Jan 17 | Jan 18 | DNH*GODADDY.COMhttps://www.gAZ | $9.63 |
| Jan 22 | Jan 23 | DNH*GODADDY.COM480-5058855AZ | $117.51 |
| Jan 23 | Jan 24 | DNH*GODADDY.COM480-505-8855AZ | $9.63 |
| Jan 23 | Jan 24 | EZTEXTINGCOM800-753-5732CA | $24.00 |
| Jan 25 | Jan 26 | REV.COM888-369-0701CA | $39.00 |
| Jan 28 | Jan 30 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Jan 31 | Feb 1 | DNH*GODADDY.COM480-5058855AZ | $119.88 |
| Feb 2 | Feb 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $135.00 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$2,936.61** |

### ANDREW PALMER #5063: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ANDREW PALMER #5063: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 4 | Jan 5 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Jan 4 | Jan 5 | PAISANS OLD WORLD DELI &RENONV | $31.13 |
| Jan 21 | Jan 21 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Jan 24 | Jan 25 | AMERICAN AIR0012366002520FORT WORTHTX | $506.80 |
| | | TK#: 0012366002520PSGR: PALMER/ANDREW | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: N | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | |
| Jan 30 | Jan 31 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Jan 30 | Jan 31 | TEA LEAF CAFERENONV | $13.36 |
| Jan 30 | Feb 1 | TST* Chihuahuas RestauraRENONV | $48.75 |
| **ANDREW PALMER #5063: Total Transactions** | | | **$657.04** |

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 4 | Jan 6 | THE HOME DEPOT 3310RENONV | $324.15 |
| Jan 17 | Jan 19 | 7-ELEVEN 33022RENONV | $23.74 |
| Jan 18 | Jan 20 | THE HOME DEPOT #3310RENONV | $123.42 |
| Jan 19 | Jan 21 | THE HOME DEPOT #3310RENONV | $14.58 |
| Jan 19 | Jan 21 | THE HOME DEPOT #3310RENONV | $10.98 |
| Jan 23 | Jan 25 | 7-ELEVEN 41553RENONV | $102.11 |
| Jan 23 | Jan 25 | THE HOME DEPOT #3310RENONV | $18.92 |
| Jan 24 | Jan 25 | KELLYMOORE 8020206RENONV | $60.61 |
| Jan 24 | Jan 26 | THE HOME DEPOT #3304RENONV | $18.31 |
| Jan 27 | Jan 28 | WAL-MART #2189RENONV | $8.60 |
| Jan 27 | Jan 30 | THE HOME DEPOT #3310RENONV | $125.06 |
| Jan 28 | Jan 30 | SHELL OIL 64611220154RENONV | $100.00 |
| Jan 30 | Feb 1 | THE HOME DEPOT #3310RENONV | $198.20 |
| Jan 30 | Feb 1 | THE HOME DEPOT #3310RENONV | $17.63 |
| Feb 1 | Feb 3 | SHELL OIL 64611220154RENONV | $100.00 |
| Feb 1 | Feb 3 | THE HOME DEPOT 3310RENONV | $81.63 |
| Feb 1 | Feb 3 | THE HOME DEPOT #3304RENONV | $69.46 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$1,397.40** |

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 1 | Jan 4 | AUTOPAL SOFTWARE888-725-4495UT | $123.55 |
| Feb 1 | Feb 3 | AUTOPAL SOFTWARE888-725-4495UT | $123.55 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$247.10** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

Additional Information on the next page

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 5 | Jan 6 | Moneypenny.com843-6197870SC | $1,249.00 |
| Jan 6 | Jan 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $450.00 |
| Jan 11 | Jan 11 | AMZN Mktp US*4U0CX1RJ3Amzn.com/billWA | $58.44 |
| Jan 19 | Jan 20 | WAVE - *THERASPA  SERVICE480-8620364AZ | $39.00 |
| Jan 20 | Jan 21 | PRIMO WATER800-7285508FL | $115.78 |
| Jan 31 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $795.00 |
| Jan 31 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $45.15 |
| Jan 31 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $1,406.65 |
| Jan 31 | Feb 1 | IN *HOME FOR NOW, LLC775-4539056NV | $3,332.00 |
| Feb 1 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $761.65 |
| Feb 1 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $11.61 |
| Feb 1 | Feb 1 | IRS 1099 E-FILEHTTPSTRACK109WA | $704.78 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$8,969.06** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 3 | Jan 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $220.50 |
| Jan 7 | Jan 7 | SQUARESPACE INC.HTTPSSQUARESPNY | $15.00 |
| Jan 8 | Jan 9 | SQUARESPACE INC.HTTPSSQUARESPNY | $25.00 |
| Jan 8 | Jan 9 | ACTIVECAMPAIGN, INC.8003570402IL | $187.00 |
| Jan 11 | Jan 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Jan 14 | Jan 16 | FREEPIK & FLATICONMALAGA | $9.99 |
| Jan 15 | Jan 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Jan 21 | Jan 23 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Jan 22 | Jan 23 | SLACK TCC39HK6UHTTPSSLACK.COCA | $64.64 |
| Jan 23 | Jan 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Jan 23 | Jan 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Jan 23 | Jan 24 | HOTJARPACEVILLE ST | $39.00 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jan 04, 2023 - Feb 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 25 | Jan 25 | Dropbox 7TTKB66SSJCM415-8576933CA | $330.00 |
| Jan 30 | Jan 31 | ZOHO-CRMHTTPSWWW.ZOHOCA | $4.84 |
| Feb 1 | Feb 1 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Feb 1 | Feb 2 | HOTJARPACEVILLE ST | $27.68 |
| Feb 2 | Feb 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $251.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$1,333.88** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 19 | Jan 20 | ADOBE  *CREATIVE CLOUD408-536-6000CA | $475.90 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$475.90** |

| | | | |
|---|---|---|---|
| **Total Transactions for This Period** | | | **$157,308.61** |

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

## Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **-$39.00** |
| **Total Interest charged** | **-$195.58** |

**Additional Information on the next page**

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 10.17% D | $0.00 | $0.00 |
| Cash Advances | 22.07% D | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



Page 1 of 15

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Dec 04, 2022 - Jan 03, 2023  | 31 days in Billing Cycle

## Payment Information

Payment Due Date
### Jan 28, 2023

For online and phone payments, the deadline is 8pm ET.

New Balance
### $68,841.69

Minimum Payment Due
### $688.00

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 33.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 43 Years | $127,434 |
| $2,227 | 3 Years | $80,166 |
| Estimated savings if balance is paid off in about 3 years: $47,268 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $22,476.65 |
| Payments | - $44,489.43 |
| Other Credits | - $4,972.80 |
| Transactions | + $95,827.27 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $68,841.69** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Jan 03, 2023) | $31,158.31 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

| Rewards Summary | Rewards as of: 01/02/2023 |
|---|---|
| **Rewards Balance** 2,708,253 | Track and redeem your rewards with our mobile app or on capitalone.com |

| Previous Balance | Earned This Period | Redeemed this period |
|---|---|---|
| 2,617,921 | 90,332 | 0 |

## Account Notifications

ⓘ   Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com          Customer Service: 1-800-867-0904          See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed. Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Jan 28, 2023**          Account ending in 5037

New Balance          Minimum Payment Due          Amount Enclosed
$68,841.69          $688.00          $ _____

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

Capital One
P.O. Box 60519
City of Industry  CA 91716-0519

1  4802138399395037  03  0000000000000688009

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦  For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦  For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 28 | Dec 13 | PAST DUE FEE WAIVER | - $39.00 |
| Dec 3 | Dec 13 | INTEREST CHARGE CREDIT | - $195.58 |
| Dec 14 | Dec 14 | CAPITAL ONE ONLINE PYMTAuthDate 14-Dec | - $44,489.43 |
| Jan 3 | Jan 3 | DAVID PHELPS INTERNATI972-772-3113TX | - $1,497.00 |
| Jan 3 | Jan 3 | DAVID PHELPS INTERNATI972-772-3113TX | - $1,497.00 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 3 | Dec 5 | LASTPASS.COMLastPass.comMA | $36.00 |
| Dec 11 | Dec 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Dec 11 | Dec 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Dec 13 | Dec 15 | UA INFLT    0169816858699HOUSTONTX | $8.00 |
| Dec 15 | Dec 16 | MYCOLLECTIVEGENIUS.COM800-5601789FL | $2,083.33 |
| Dec 16 | Dec 19 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $78.93 |
| Dec 21 | Dec 23 | UA INFLT    0169818634195HOUSTONTX | $8.00 |
| Dec 26 | Dec 26 | ART STREAM, SEDITIONSUTTON | $15.00 |
| Dec 30 | Jan 2 | NAPA SONOMA775-4401214NV | $135.33 |
| Jan 1 | Jan 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Jan 1 | Jan 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Jan 2 | Jan 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$6,479.58** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 7 | Dec 13 | LA MICHOCANA MEXICAN RESTRENONV | - $92.52 |

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 4 | Dec 5 | FEDEX 557407145800-4633339TN | $43.38 |
| Dec 7 | Dec 10 | LA MICHOCANA MEXICAN RESTRENONV | $92.52 |
| Dec 7 | Dec 10 | LA MICHOCANA MEXICAN RESTRENONV | $92.52 |
| Dec 18 | Dec 19 | FEDEX 559013185800-4633339TN | $40.17 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$268.59** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 6 | Dec 8 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Dec 6 | Dec 8 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Dec 6 | Dec 8 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Dec 6 | Dec 8 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Dec 14 | Dec 16 | USPS.COM CLICKNSHIP800-3447779DC | - $6.10 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 6 | Dec 8 | MOUNTAIN MIKES PIZZA650-2707356NV | $131.23 |
| Dec 8 | Dec 9 | PORT OF SUBS 0010RENONV | $93.43 |
| Dec 15 | Dec 16 | TST* NOTHING BUNDT CAKES775-827-5151NV | $46.00 |
| Dec 20 | Dec 21 | USPS.COM CLICKNSHIP800-344-7779DC | $99.00 |
| Dec 20 | Dec 21 | USPS.COM CLICKNSHIP800-344-7779DC | $15.45 |
| Dec 27 | Dec 28 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Dec 30 | Dec 31 | TARGET      00013631RENONV | $7.38 |
| **HEATHER HULL #7017: Total Transactions** | | | **$402.39** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 13 | Dec 14 | INDEED203-564-2400CT | - $5.74 |

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 3 | Dec 5 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Dec 7 | Dec 8 | CHECKR, INC CHECKR.COMHTTPSCHECKR.CCA | $102.88 |
| Dec 15 | Dec 16 | WAGEWORKS INC650-5775200CA | $225.00 |
| Dec 15 | Dec 16 | BUREAU OF WORKERS COMPBWC.OHIO.GOVOH | $1,802.83 |
| Dec 21 | Dec 22 | LinkedIn 7763658426855-6535653CA | $139.99 |
| Dec 26 | Dec 27 | ADOBE  *CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Dec 27 | Dec 28 | TRIPLOG844-424-9564WA | $360.00 |
| Dec 27 | Dec 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| **SALLY HEULE #4666: Total Transactions** | | | **$2,785.33** |

### KAYLA M HUGHES #9122: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 16 | Dec 17 | DNH*GODADDY.COM480-5058855AZ | - $99.99 |

**Additional Information on the next page**



Page 4 of 15

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Dec 04, 2022 - Jan 03, 2023   |  31 days in Billing Cycle

## Transactions (Continued)

### KAYLA M HUGHES #9122: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 8 | Dec 10 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Dec 14 | Dec 15 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Dec 25 | Dec 26 | Dropbox 3WRZQWG43LWY141-58576933CA | $11.99 |
| Dec 29 | Dec 30 | READWISEHTTPSREADWISENC | $4.99 |
| Dec 31 | Dec 31 | KIM KRAUSE SCHWALM INCWWW.KIMSCHWALMD | $397.00 |
| Dec 31 | Dec 31 | STIMULEADHTTPSSTIMULEAMA | $497.00 |
| **KAYLA M HUGHES #9122: Total Transactions** | | | **$1,020.60** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 4 | Dec 5 | AMZ*Arkwright HomeAMZN.COM/BILLWA | - $48.86 |
| Dec 6 | Dec 7 | PAYPAL *WALMART COM4029357733CA | - $0.01 |
| Jan 1 | Jan 2 | IKEA 4275193078884344532MD | - $972.79 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 3 | Dec 5 | TARGET.COM  *800-591-3869MN | $75.62 |
| Dec 3 | Dec 5 | TARGET.COM  *800-591-3869MN | $18.79 |
| Dec 3 | Dec 5 | TARGET.COM  *800-591-3869MN | $14.04 |
| Dec 4 | Dec 5 | SQ *THAT GUY JUNK R877-417-4551AZ | $325.00 |
| Dec 4 | Dec 5 | TARGET.COM  *800-591-3869MN | $52.93 |
| Dec 4 | Dec 5 | HOMEGOODS # 0578SCOTTSDALEAZ | $501.44 |
| Dec 5 | Dec 5 | AMZN Mktp US*QS1HU55J3Amzn.com/billWA | $250.48 |
| Dec 5 | Dec 5 | AMZN Mktp US*LA3207HN3Amzn.com/billWA | $11.96 |
| Dec 5 | Dec 6 | AMZN Mktp US*JT2OX0YS3Amzn.com/billWA | $10.79 |
| Dec 5 | Dec 6 | AMZN Mktp US*CD8ZM4Y93Amzn.com/billWA | $168.46 |
| Dec 6 | Dec 7 | PATRIOT AIR INCTEMPEAZ | $221.45 |
| Dec 6 | Dec 7 | TARGET.COM  *800-591-3869MN | $58.96 |
| Dec 6 | Dec 7 | TARGET.COM  *800-591-3869MN | $77.75 |
| Dec 6 | Dec 7 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $24.60 |
| Dec 7 | Dec 8 | SQ *J&S PLUMBING SERVICEScottsdaleAZ | $3,535.00 |
| Dec 8 | Dec 8 | WILD WEST PLUMBING COwildwestplumbAZ | $79.95 |
| Dec 8 | Dec 9 | AMAZON.COM*ZO2OW3JR3 AMZNAMZN.COM/BILLWA | $23.60 |
| Dec 9 | Dec 10 | AMAZON.COM*L84O1O0P3 AMZNAMZN.COM/BILLWA | $35.66 |
| Dec 9 | Dec 10 | SQ *J&S PLUMBING SERVICEScottsdaleAZ | $3,784.00 |
| Dec 10 | Dec 12 | SMART AND FINAL 491PHOENIXAZ | $73.94 |

**Additional Information on the next page**



Page 5 of 15

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 11 | Dec 12 | AMZN Mktp US*VA7SV1Y03Amzn.com/billWA | $211.27 |
| Dec 11 | Dec 12 | AMZN Mktp US*GB02B0LG3Amzn.com/billWA | $21.98 |
| Dec 11 | Dec 12 | AMZN Mktp US*3P15O9TO3Amzn.com/billWA | $35.65 |
| Dec 14 | Dec 15 | WHAT'S BUGGING YOU PEST C480-788-2017AZ | $100.00 |
| Dec 16 | Dec 19 | PAYPAL *LOWES.COM402-935-7733NC | $477.73 |
| Dec 17 | Dec 19 | SQ *THAT GUY JUNK R877-417-4551AZ | $400.00 |
| Dec 18 | Dec 19 | TARGET.COM  *800-591-3869MN | $136.23 |
| Dec 18 | Dec 19 | SQ *THAT GUY JUNK R877-417-4551AZ | $400.00 |
| Dec 18 | Dec 19 | AMZN Mktp US*WS3DQ7Q33Amzn.com/billWA | $28.08 |
| Dec 18 | Dec 19 | FRYS-FOOD-DRG #125SCOTTSDALEAZ | $27.22 |
| Dec 18 | Dec 19 | HOMEGOODS # 0578SCOTTSDALEAZ | $158.58 |
| Dec 18 | Dec 20 | THE HOME DEPOT #0420SCOTTSDALEAZ | $32.38 |
| Dec 19 | Dec 20 | SQ *THAT GUY JUNK R877-417-4551AZ | $400.00 |
| Dec 22 | Dec 24 | SHELL OIL 10071855018SCOTTSDALEAZ | $7.72 |
| Dec 22 | Dec 24 | THE HOME DEPOT #0420SCOTTSDALEAZ | $169.82 |
| Dec 27 | Dec 28 | SQ *THAT GUY JUNK R877-417-4551AZ | $400.00 |
| Dec 27 | Dec 28 | AMZN Mktp US*LO7LN4TV3Amzn.com/billWA | $56.10 |
| Dec 28 | Dec 29 | PROPANE SERV*PRODUCT800-427-4968PA | $25.92 |
| Dec 29 | Dec 30 | IKEA 427519307888-434-4532MD | $972.79 |
| Dec 29 | Dec 30 | NATURAL GROCERS SRSCOTTSDALEAZ | $22.24 |
| Dec 29 | Dec 30 | TJMAXX #0704PHOENIXAZ | $173.59 |
| Dec 29 | Dec 30 | TJMAXX #0704PHOENIXAZ | $209.57 |
| Dec 30 | Dec 31 | SQ *THAT GUY JUNK R877-417-4551AZ | $400.00 |
| Dec 31 | Jan 2 | HOMEGOODS # 0578SCOTTSDALEAZ | $45.33 |
| Dec 31 | Jan 2 | THE HOME DEPOT #0420SCOTTSDALEAZ | $43.20 |
| Jan 1 | Jan 2 | PAYPAL *MACY S402-935-7733OH | $530.73 |
| Jan 2 | Jan 3 | PAYPAL *MACY S402-935-7733OH | $34.81 |
| Jan 2 | Jan 3 | PAYPAL *MACY S402-935-7733OH | $583.34 |
| Jan 2 | Jan 3 | AMAZON.COM*3O5FT7SM3 AMZNAMZN.COM/BILLWA | $539.17 |
| **JANE BLIS #8241: Total Transactions** | | | **$15,987.87** |

## JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 20 | Dec 21 | AMZN Mktp USAmzn.com/billWA | - $12.55 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 5 | Dec 7 | LONGLEY MARKETRENONV | $45.59 |
| Dec 5 | Dec 7 | THE HOME DEPOT #3310RENONV | $32.45 |
| Dec 5 | Dec 7 | WAVE CARWASH-LONGLY LANERENONV | $1.50 |
| Dec 5 | Dec 7 | WAVE CARWASH-LONGLY LANERENONV | $6.00 |
| Dec 6 | Dec 7 | SAMS SPARKLE SHOPSPARKSNV | $714.15 |
| Dec 6 | Dec 8 | 7-ELEVEN 41553RENONV | $45.45 |
| Dec 6 | Dec 8 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Dec 7 | Dec 9 | HOBBY-LOBBY #583RENONV | $4.32 |
| Dec 9 | Dec 10 | SQ *ANDYS LOCK ANDRENONV | $23.99 |
| Dec 10 | Dec 12 | SQ *ANDYS LOCK ANDRENONV | $35.35 |
| Dec 13 | Dec 14 | KELLYMOORE 8020206RENONV | $260.90 |
| Dec 13 | Dec 15 | THE HOME DEPOT #3310RENONV | $60.54 |
| Dec 16 | Dec 19 | 7-ELEVEN 33022RENONV | $110.00 |
| Dec 16 | Dec 19 | THE HOME DEPOT #3310RENONV | $20.60 |
| Dec 18 | Dec 19 | AMZN Mktp US*3C9MU7W43Amzn.com/billWA | $12.55 |
| Dec 19 | Dec 21 | THE HOME DEPOT 3310RENONV | $201.37 |
| Dec 19 | Dec 21 | THE HOME DEPOT #3310RENONV | $12.39 |
| Dec 20 | Dec 22 | THE HOME DEPOT #3310RENONV | $11.95 |
| Dec 28 | Dec 30 | 7-ELEVEN 41553RENONV | $93.70 |
| Dec 28 | Dec 30 | THE HOME DEPOT #3310RENONV | $30.79 |
| Dec 29 | Dec 30 | SQ *ANDYS LOCK ANDSPARKSNV | $17.48 |
| Dec 29 | Dec 30 | O'REILLY AUTO PARTS 3528RENONV | $39.47 |
| Dec 30 | Jan 2 | THE HOME DEPOT #3310RENONV | $76.20 |
| Dec 30 | Jan 2 | THE HOME DEPOT #3310RENONV | $45.80 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$1,942.54** |

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 15 | Dec 17 | ZAPIER.COM/CHARGEZAPIER.COMCA | - $476.31 |

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 3 | Dec 5 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $220.50 |
| Dec 7 | Dec 8 | SQUARESPACE INC.HTTPSSQUARESPNY | $22.50 |
| Dec 8 | Dec 9 | ACTIVECAMPAIGN, INC.8003570402IL | $187.00 |
| Dec 10 | Dec 10 | Dropbox 2SJ5WQVBW2XQ415-8576933CA | $16.00 |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 10 | Dec 10 | Dropbox L1DWWGZJNFYQ415-8576933CA | $16.00 |
| Dec 11 | Dec 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Dec 14 | Dec 15 | ZAPIER.COM/CHARGEZAPIER.COMCA | $1,548.00 |
| Dec 14 | Dec 15 | FREEPIK & FLATICONMALAGA | $9.99 |
| Dec 15 | Dec 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Dec 21 | Dec 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Dec 22 | Dec 23 | SLACK TCC39HK6UHTTPSSLACK.COCA | $96.25 |
| Dec 23 | Dec 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Dec 23 | Dec 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Dec 23 | Dec 24 | HOTJARPACEVILLE ST | $39.00 |
| Dec 25 | Dec 26 | Dropbox HR2HTPTC8T8D415-8576933CA | $330.00 |
| Jan 1 | Jan 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Jan 2 | Jan 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$2,845.47** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 16 | Dec 17 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $123.91 |
| **SARA DEVERE #0097: Total Transactions** | | | **$123.91** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 9 | Dec 10 | NV SOS PORTAL775-684-5780NV | $100.00 |
| Dec 9 | Dec 10 | NV SOS PORTAL775-684-5780NV | $40.00 |
| Dec 9 | Dec 10 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Dec 14 | Dec 15 | ARIZONA CORP COMM.CC.STATE.AZ.AZ | $185.00 |
| Dec 29 | Dec 30 | USPS.COM CLICKNSHIP800-344-7779DC | $3.10 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$378.10** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Dec 04, 2022 - Jan 03, 2023   |  31 days in Billing Cycle

## Transactions (Continued)

### CLAIRE HANNIGAN #3726: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CLAIRE HANNIGAN #3726: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 9 | Dec 10 | EINSTEINMOBILEAPP #7997763-592-2335MN | $122.70 |
| Dec 15 | Dec 16 | WWW COSTCO COM800-955-2292WA | $291.33 |
| Dec 15 | Dec 16 | WWW COSTCO COM800-955-2292WA | $256.94 |
| Dec 15 | Dec 16 | AMAZON.COM*MW6NL8RV3 AMZNAMZN.COM/BILLWA | $21.05 |
| Dec 16 | Dec 16 | AMZN Mktp US*S62BN3DE3Amzn.com/billWA | $75.42 |
| Dec 16 | Dec 17 | AMZN Mktp US*VG34MOI43Amzn.com/billWA | $57.65 |
| Dec 20 | Dec 21 | TARGET       00013631RENONV | $5.56 |
| Dec 21 | Dec 21 | AMZN Mktp US*6P0MB1A63Amzn.com/billWA | $60.58 |
| **CLAIRE HANNIGAN #3726: Total Transactions** | | | **$891.23** |

### ELKE BARBIERE #2239: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ELKE BARBIERE #2239: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 5 | Dec 5 | AMERICAN AIR0012354566244FORT WORTHTX | $447.20 |
| | | TK#: 0012354566244PSGR: BARBIERE/ELKE | |
| | | ORIG: SAN, DEST: PHX, S/O: X, CARRIER: AA, SVC: G | |
| | | ORIG: PHX, DEST: SAN, S/O: X, CARRIER: AA, SVC: G | |
| Dec 5 | Dec 5 | AMERICAN AIR0010617105523FORT WORTHTX | $37.68 |
| | | TK#: 0010617105523PSGR: BARBIERE/ELKE | |
| | | ORIG: SAN, DEST: PHX, S/O: X, CARRIER: AA, SVC: G | |
| | | ORIG: PHX, DEST: SAN, S/O: X, CARRIER: AA, SVC: G | |
| **ELKE BARBIERE #2239: Total Transactions** | | | **$484.88** |

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #6219: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #6219: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 30 | Jan 2 | USPS KIOSK 3182409550SPARKSNV | $17.80 |
| **JESSICA SYKES #6219: Total Transactions** | | | **$17.80** |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 9 | Dec 10 | THE UPS STORE 5314775-8525575NV | $33.19 |
| Dec 12 | Dec 13 | THE UPS STORE 558314-5690692MO | $424.88 |
| Dec 12 | Dec 13 | TST* WILDFLOWER - SKY HARPHOENIXAZ | $16.49 |
| Dec 12 | Dec 13 | BANDANAS BARBQ ST ANNSAINT ANNMO | $49.46 |
| Dec 13 | Dec 14 | BUDGET RENT A CARSAINT LOUISMO | $197.58 |
| Dec 13 | Dec 15 | HAMPTON INN ST LOUIS AIRPSAINT ANNMO | $317.70 |
| Dec 15 | Dec 17 | OFFICE DEPOT #3252RENONV | $171.69 |
| Dec 19 | Dec 21 | HAMPTON INN ST LOUIS AIRP314-4292000MO | $317.70 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 21 | Dec 22 | MINT MOBILE800-683-7392CA | $119.59 |
| Dec 22 | Dec 22 | APPLE.COM/US800-676-2775CA | $10,991.09 |
| Dec 22 | Dec 23 | APPLE.COM/US800-692-7753CA | $1,161.00 |
| Dec 22 | Dec 23 | TWO MEN AND A TRUCK 0511775-525-5973NV | $25.98 |
| Dec 23 | Dec 24 | SPOTIFY877-778-1161NY | $9.99 |
| Dec 23 | Dec 26 | SONOS, INC.800-6055797CA | $7.99 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$14,801.05** |

### KENDALL STIEBER #0917: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KENDALL STIEBER #0917: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 6 | Dec 7 | THE ENGLISH TANKLES...ENGLISHTANKLEMO | $2,459.00 |
| Dec 16 | Dec 17 | THE ENGLISH TANKLES...188-87211115MO | $2,459.00 |
| Dec 22 | Dec 22 | OVERNIGHT SUCCESS, LLCHTTPSWWW.STRLNV | $500.00 |
| Dec 27 | Dec 27 | BETTER TALENTHTTPSBETTERTAFL | $1,195.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$6,613.00** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 17 | Dec 19 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 5 | Dec 6 | DNH*GODADDY.COM480-5058855AZ | $128.88 |
| Dec 6 | Dec 7 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Dec 6 | Dec 8 | PAYPAL *OTM CARTOON402-935-7733CA | $10.00 |
| Dec 7 | Dec 9 | KALL8866-2221818WA | $100.73 |
| Dec 8 | Dec 9 | EZTEXTINGCOM800-753-5732CA | $93.44 |
| Dec 9 | Dec 10 | EZTEXTINGCOM800-753-5732CA | $97.68 |

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 12 | Dec 14 | KALL8866-2221818WA | $2,153.37 |
| Dec 15 | Dec 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Dec 20 | Dec 21 | PAYPAL *OTM CARTOON402-935-7733CA | $20.00 |
| Dec 22 | Dec 23 | EZTEXTINGCOM800-753-5732CA | $24.00 |
| Dec 22 | Dec 23 | EZTEXTINGCOM800-753-5732CA | $35.56 |
| Dec 27 | Dec 28 | DNH*GODADDY.COM480-5058855AZ | $153.51 |
| Dec 28 | Dec 29 | DNH*GODADDY.COM480-505-8855AZ | $99.99 |
| Jan 2 | Jan 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $135.00 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$3,067.78** |

## TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

## TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 3 | Dec 5 | WE OLIVEWEOLIVE.COMCA | $262.86 |
| Dec 3 | Dec 7 | THE REPUBLIC OF TEA, INC.415-4755176CA | $31.94 |
| Dec 5 | Dec 5 | AMERICAN AIR0010617102915FORT WORTHTX | $30.12 |
| | | TK#: 0010617102915 PSGR: HUGHES/TANJA | |
| | | ORIG: RNO, DEST: PHX, S/O: X, CARRIER: MQ, SVC: M | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: G | |
| Dec 5 | Dec 5 | AMERICAN AIR0012354556007FORT WORTHTX | $641.20 |
| | | TK#: 0012354556007 PSGR: HUGHES/TANJA | |
| | | ORIG: RNO, DEST: PHX, S/O: X, CARRIER: MQ, SVC: M | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: G | |
| Dec 6 | Dec 7 | HERTZ #0103002HERTZ PPAYOK | $92.79 |
| Dec 10 | Dec 12 | TST* Postino - ArcadiaPhoenixAZ | $90.59 |
| Dec 11 | Dec 12 | CIRCLE K # 41635PHOENIXAZ | $10.95 |
| Dec 29 | Dec 30 | COST PLUS WLD ECOMMhttps://www.fCA | $1,124.33 |
| Dec 30 | Dec 30 | COST PLUS WLD ECOMMhttps://www.fCA | $1,690.85 |
| Dec 31 | Dec 31 | COST PLUS WLD ECOMMhttps://www.fCA | $330.10 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$4,305.73** |

## NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Dec 04, 2022 - Jan 03, 2023  |  31 days in Billing Cycle

## Transactions (Continued)

**NATHANAEL FULLER #9088: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 5 | Dec 6 | NETLIFY415-691-1573CA | $38.00 |
| Dec 6 | Dec 7 | MYFAX SERVICE866-563-9212CA | $12.00 |
| Dec 7 | Dec 8 | ADVANCED CUSTOM FIELDSHTTPSWPENGINETX | $49.00 |
| Dec 7 | Dec 8 | POSTGRID INC.MARKHAMON | $76.75 |
| Dec 7 | Dec 8 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $1.00 |
| Dec 8 | Dec 8 | AMZN Mktp US*AC1A49W73Amzn.com/billWA | $91.59 |
| Dec 8 | Dec 9 | AMZN Mktp US*8O89S3KW3Amzn.com/billWA | $28.58 |
| Dec 9 | Dec 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $279.84 |
| Dec 11 | Dec 12 | MICROSOFT#G016958265MSBILL.INFOWA | $1,810.12 |
| Dec 11 | Dec 12 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Dec 14 | Dec 15 | POSTGRID INC.MARKHAMON | $20.00 |
| Dec 15 | Dec 16 | Google ADS9705630042650-2530000CA | $350.00 |
| Dec 15 | Dec 16 | Box, Inc.877-7294269CA | $6,412.52 |
| Dec 15 | Dec 16 | SPECTRUM855-707-7328MO | $209.97 |
| Dec 16 | Dec 16 | KASEYA.COM415-694-5700NY | $425.00 |
| Dec 17 | Dec 19 | LinkedIn 7750940506855-6535653CA | $39.99 |
| Dec 18 | Dec 19 | SCRUMGENIUSLONDONON | $5.00 |
| Dec 18 | Dec 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Dec 18 | Dec 19 | AMZN Mktp US*QU2GH7QC3Amzn.com/billWA | $135.85 |
| Dec 21 | Dec 22 | ADOBE  *ACROPRO SUBS408-536-6000CA | $1,394.39 |
| Dec 21 | Dec 22 | AMZN Mktp US*W85NW83D3Amzn.com/billWA | $123.36 |
| Dec 21 | Dec 23 | PROPERTYWARE HQ: CN8007040154TX | $0.50 |
| Dec 21 | Dec 23 | PROPERTYWARE HQ: CN8007040154TX | $2.50 |
| Dec 21 | Dec 23 | PROPERTYWARE HQ: CN8007040154TX | $9.70 |
| Dec 22 | Dec 23 | ATLASSIANHTTPSWWW.ATLACA | $1,116.25 |
| Dec 23 | Dec 24 | ATLASSIANHTTPSWWW.ATLACA | $54.00 |
| Dec 26 | Dec 27 | DNH*GODADDY.COM480-5058855AZ | $11.99 |
| Dec 27 | Dec 28 | Google ADS9705630042650-2530000CA | $500.00 |
| Dec 30 | Dec 31 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $8,718.14 |
| Dec 31 | Jan 2 | J2 *MYFAX SERVICES877-437-3607CA | $12.00 |
| Jan 1 | Jan 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Jan 1 | Jan 2 | PROPERTYWARE HQ: CN8007040154TX | $15.50 |
| Jan 1 | Jan 2 | PROPERTYWARE HQ: CN8007040154TX | $31.00 |
| Jan 1 | Jan 2 | Google ADS9705630042650-2530000CA | $446.94 |
| Jan 1 | Jan 2 | GOOGLE *CLOUD HHF3ZB650-253-0000CA | $0.01 |
| Jan 1 | Jan 3 | PROPERTYWARE HQ: CN8007040154TX | $600.00 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Dec 04, 2022 - Jan 03, 2023   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 1 | Jan 3 | PROPERTYWARE HQ: CN8007040154TX | $813.60 |
| Jan 1 | Jan 3 | PROPERTYWARE HQ: CN8007040154TX | $150.00 |
| Jan 3 | Jan 3 | Amazon web servicesaws.amazon.coWA | $0.28 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$24,295.00** |

### ANDREW PALMER #5063: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ANDREW PALMER #5063: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 4 | Dec 5 | LYFT  RIDE SUN 3PM855-865-9553CA | $21.86 |
| Dec 4 | Dec 5 | THAI BASILTEMPEAZ | $18.08 |
| Dec 4 | Dec 6 | RNO LABREA N 2601211RENONV | $10.38 |
| Dec 4 | Dec 9 | MOXY PHOENIX TEMPETEMPEAZ | $717.00 |
| Dec 5 | Dec 6 | LYFT  RIDE MON 7AM855-865-9553CA | $33.49 |
| Dec 5 | Dec 7 | HYATT REG SCTSDALE F&BSCOTTSDALEAZ | $8.02 |
| Dec 6 | Dec 7 | LYFT  RIDE TUE 9AM855-865-9553CA | $30.80 |
| Dec 7 | Dec 7 | UBER  TRIPHELP.UBER.COMCA | $22.05 |
| Dec 7 | Dec 7 | UBER  TRIPHELP.UBER.COMCA | $3.00 |
| Dec 7 | Dec 7 | UBER  TRIPHELP.UBER.COMCA | $4.41 |
| Dec 7 | Dec 7 | UBER  TRIPHELP.UBER.COMCA | $17.91 |
| Dec 7 | Dec 7 | AMERICAN AIR0012354979179FORT WORTHTX | $10.00 |
| | | TK#: 0012354979179PSGR: ANDREW PALMER | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: S | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | |
| Dec 7 | Dec 8 | RUBIO'S #213MESAAZ | $12.82 |
| Dec 8 | Dec 8 | LYFT  RIDE WED 4PM855-865-9553CA | $21.99 |
| Dec 15 | Dec 15 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Dec 23 | Dec 24 | AMERICAN AIR0012358383791FORT WORTHTX | $521.20 |
| | | TK#: 0012358383791PSGR: PALMER/ANDREW | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: N | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | |
| Dec 23 | Dec 24 | AMERICAN AIR0012358387124FORT WORTHTX | $521.20 |
| | | TK#: 0012358387124PSGR: PALMER/ANDREW | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: N | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | |
| **ANDREW PALMER #5063: Total Transactions** | | | **$1,993.21** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Dec 04, 2022 - Jan 03, 2023  | 31 days in Billing Cycle

## Transactions (Continued)

**STEVE SIXBERRY #7612: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVE SIXBERRY #7612: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ALLYSON EVANS #1168: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ALLYSON EVANS #1168: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 6 | Dec 7 | Moneypenny.com843-6197870SC | $1,249.00 |
| Dec 6 | Dec 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $553.03 |
| Dec 23 | Dec 24 | PRIMO WATER800-7285508FL | $524.67 |
| Jan 1 | Jan 2 | IN *HOME FOR NOW, LLC775-4539056NV | $3,689.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$6,015.70** |

**HARRIET HUGHES #8337: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**HARRIET HUGHES #8337: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SARAH BUCKLEY #8233: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SARAH BUCKLEY #8233: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 19 | Dec 20 | ADOBE  *CREATIVE CLOUD408-536-6000CA | $475.90 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$475.90** |

**STACY SILVA #3856: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STACY SILVA #3856: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 7 | Dec 8 | SQ *MICHAEL HOPKINSRENONV | $150.00 |
| **STACY SILVA #3856: Total Transactions** | | | **$150.00** |

Additional Information on the next page

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Dec 04, 2022 - Jan 03, 2023  | 31 days in Billing Cycle

## Transactions (Continued)

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 20 | Dec 22 | HOFFMANN BROTHERS000-0000000MO | $362.50 |
| Dec 21 | Dec 22 | WALGREENS #12540SPARKSNV | $24.11 |
| **STEVEN VERDECK #7176: Total Transactions** | | | **$386.61** |

| **Total Transactions for This Period** | **$95,827.27** |
|---|---|

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

## Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **-$39.00** |
| **Total Interest charged** | **-$195.58** |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 10.17% D | $0.00 | $0.00 |
| Cash Advances | 22.07% D | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



Page 1 of 15

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Nov 04, 2022 - Dec 03, 2022   |   30 days in Billing Cycle

## Payment Information

Payment Due Date
### Dec 28, 2022

For online and phone payments, the deadline is 8pm ET.

New Balance
### $22,476.65

Minimum Payment Due
### $420.00

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 33.15%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 34 Years | $40,303 |
| $722 | 3 Years | $25,984 |
| Estimated savings if balance is paid off in about 3 years: $14,319 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $12,548.14 |
| Payments | - $50,089.90 |
| Other Credits | - $941.48 |
| Transactions | + $60,725.31 |
| Cash Advances | + $0.00 |
| Fees Charged | + $39.00 |
| Interest Charged | + $195.58 |
| **New Balance** | **= $22,476.65** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Dec 03, 2022) | $77,523.35 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary    Rewards as of: 12/02/2022

**Rewards Balance**
2,617,921

Track and redeem your rewards with our mobile app or on capitalone.com

| Previous Balance | Earned This Period | Redeemed this period |
|---|---|---|
| 2,539,202 | 78,719 | 0 |

## Account Notifications

ⓘ   You were assessed a past due fee because your minimum payment was not received by the due date. To avoid this fee in the future, we recommend that you allow at least 7 business days for your minimum payment to reach Capital One.

Pay or manage your account at capitalone.com          Customer Service: 1-800-867-0904          See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed. Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Dec 28, 2022**          Account ending in 5037

New Balance
$22,476.65

Minimum Payment Due
$420.00

Amount Enclosed
$ _____

Capital One
P.O. Box 60519
City of Industry  CA 91716-0519

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000420002

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 30 | Nov 30 | CAPITAL ONE ONLINE PYMTAuthDate 30-Nov | - $50,089.90 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 2 | Nov 4 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $46.98 |
| Nov 3 | Nov 4 | THE PARLORRENONV | $56.29 |
| Nov 3 | Nov 4 | TURO INC.* TRIP NOV 3HTTPSTURO.COMCA | $206.36 |
| Nov 3 | Nov 4 | WAKING UP COURSE LLCHTTPSWAKINGUPCA | $99.99 |
| Nov 3 | Nov 5 | TWIN PEAKS SCOTTSDALESCOTTSDALEAZ | $28.22 |
| Nov 4 | Nov 4 | DRIVSEBRAGA | $47.95 |
| Nov 4 | Nov 5 | TIL*TP BLACK ROCK BR67SCOTTSDALEAZ | $4.08 |
| Nov 4 | Nov 5 | CHEVRON 0355144PHOENIXAZ | $24.82 |
| Nov 4 | Nov 7 | TST* PizzicataCarefreeAZ | $45.91 |
| Nov 7 | Nov 9 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $42.94 |
| Nov 10 | Nov 11 | PANDORA*INTERNET RADIOPDORA.COM/BILCA | $54.89 |
| Nov 11 | Nov 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Nov 11 | Nov 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Nov 14 | Nov 15 | FLYING MAGAZINEHTTPSFLYINGMAVA | $59.00 |
| Nov 14 | Nov 16 | NEVADA RUBBER STAMP775-322-1863NV | $45.47 |
| Nov 15 | Nov 16 | MYCOLLECTIVEGENIUS.COM800-5601789FL | $2,083.33 |
| Nov 26 | Nov 26 | ART STREAM, SEDITIONSUTTON | $15.00 |
| Dec 1 | Dec 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Dec 1 | Dec 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Dec 2 | Dec 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$6,976.22** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 11 | Nov 14 | USPS.COM CLICKNSHIP800-3447779DC | - $5.00 |
| Nov 11 | Nov 14 | USPS.COM CLICKNSHIP800-3447779DC | - $5.00 |
| Nov 15 | Nov 17 | USPS.COM CLICKNSHIP800-3447779DC | - $2.35 |
| Nov 15 | Nov 17 | USPS.COM CLICKNSHIP800-3447779DC | - $6.05 |
| Nov 22 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 22 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 22 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 22 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Nov 04, 2022 - Dec 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|------------|-----------|-------------|--------|
| Nov 22 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 23 | Nov 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Nov 29 | Dec 1 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Dec 1 | Dec 3 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Dec 1 | Dec 3 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |
| Dec 1 | Dec 3 | USPS.COM CLICKNSHIP800-3447779DC | - $7.50 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|------------|-----------|-------------|--------|
| Nov 3 | Nov 4 | USPS.COM CLICKNSHIP800-344-7779DC | $20.10 |
| Nov 7 | Nov 8 | USPS.COM CLICKNSHIP800-344-7779DC | $68.20 |
| Nov 7 | Nov 8 | USPS.COM CLICKNSHIP800-344-7779DC | $51.15 |
| Nov 9 | Nov 10 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Nov 10 | Nov 11 | TST* NOTHING BUNDT CAKESRENONV | $44.74 |
| Nov 16 | Nov 17 | USPS.COM CLICKNSHIP800-344-7779DC | $85.25 |
| Nov 16 | Nov 17 | USPS.COM CLICKNSHIP800-344-7779DC | $17.05 |
| Nov 16 | Nov 17 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Nov 19 | Nov 21 | GRAND SIERRA ADV DEPRENONV | $230.52 |
| Nov 20 | Nov 21 | DOLLAR TREERENONV | $9.48 |
| Nov 20 | Nov 22 | SAVEMART #555 RENORENONV | $20.97 |
| Nov 21 | Nov 22 | USPS.COM CLICKNSHIP800-344-7779DC | $85.25 |
| Nov 22 | Nov 25 | GRAND SIERRA ADV DEPRENONV | $323.07 |
| Nov 23 | Nov 23 | GRAMMARLY CORDPGUKQGRAMMARLY.COMCA | $144.00 |
| Nov 23 | Nov 25 | USPS.COM CLICKNSHIP800-344-7779DC | $85.25 |
| Nov 23 | Nov 25 | USPS.COM CLICKNSHIP800-344-7779DC | $34.10 |
| Nov 29 | Nov 30 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |

Additional Information on the next page



## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|------------|-----------|-------------|--------|
| Nov 29 | Nov 30 | USPS.COM CLICKNSHIP800-344-7779DC | $68.20 |
| Dec 1 | Dec 2 | TARGET       00013631RENONV | $7.98 |
| Dec 2 | Dec 3 | USPS.COM CLICKNSHIP800-344-7779DC | $68.20 |
| **HEATHER HULL #7017: Total Transactions** | | | **$1,393.21** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|------------|-----------|-------------|--------|
| Nov 11 | Nov 14 | HOBBY-LOBBY # 430PHOENIXAZ | - $9.68 |
| Nov 23 | Nov 25 | PAYPAL4029357733CA | - $34.17 |
| Dec 2 | Dec 3 | PAYPAL *WALMART COM4029357733CA | - $2.47 |
| Dec 2 | Dec 3 | PAYPAL *WALMART COM4029357733CA | - $220.07 |
| Dec 2 | Dec 3 | PAYPAL *WALMART COM4029357733CA | - $0.01 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|------------|-----------|-------------|--------|
| Nov 3 | Nov 4 | WHAT'S BUGGING YOU PEST C480-788-2017AZ | $195.00 |
| Nov 3 | Nov 4 | WHAT'S BUGGING YOU PEST C480-788-2017AZ | $180.00 |
| Nov 4 | Nov 7 | HOBBY LOBBY #480SCOTTSDALEAZ | $23.72 |
| Nov 6 | Nov 7 | PAYPAL *MACY S402-935-7733OH | $100.11 |
| Nov 6 | Nov 9 | PAYPAL *MACY S402-935-7733OH | $191.21 |
| Nov 7 | Nov 9 | PAYPAL *MACY S402-935-7733OH | $145.77 |
| Nov 8 | Nov 9 | COSTCO WHSE #0465PHOENIXAZ | $280.47 |
| Nov 9 | Nov 10 | TOTAL WINE AND MORESCOTTSDALEAZ | $33.48 |
| Nov 9 | Nov 10 | HOMEGOODS # 0578SCOTTSDALEAZ | $41.56 |
| Nov 10 | Nov 11 | AMZN MKTP US*HB9J79MRO AMAMZN.COM/BILLWA | $46.42 |
| Nov 10 | Nov 11 | AMZN MKTP US*H28R78DV2 AMAMZN.COM/BILLWA | $272.60 |
| Nov 11 | Nov 12 | AMZN Mktp US*HB1Q44G51Amzn.com/billWA | $169.43 |
| Nov 15 | Nov 15 | SQ *THAT GUY JUNK REMOVALgosq.comAZ | $300.00 |
| Nov 15 | Nov 15 | SQ *THAT GUY JUNK REMOVALgosq.comAZ | $200.00 |
| Nov 16 | Nov 17 | AMZN Mktp US*HB43A4D92Amzn.com/billWA | $260.88 |
| Nov 16 | Nov 17 | BURLINGTON STORES 850SCOTTSDALEAZ | $75.60 |
| Nov 16 | Nov 19 | PAYPAL *WWW.KOHLS.COM #402-935-7733OH | $34.17 |
| Nov 16 | Nov 19 | PAYPAL *WWW.KOHLS.COM #402-935-7733OH | $518.11 |
| Nov 18 | Nov 21 | PAYPAL *WWW.KOHLS.COM #402-935-7733OH | $198.90 |
| Nov 19 | Nov 22 | PAYPAL *WWW.KOHLS.COM #402-935-7733OH | $42.77 |
| Nov 20 | Nov 21 | IKEA 425116757888-434-4532MD | $129.70 |
| Nov 20 | Nov 21 | COSTCO WHSE #0427SCOTTSDALEAZ | $94.38 |
| Nov 26 | Nov 28 | AMZN Mktp US*HW301698OAmzn.com/billWA | $59.64 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 26 | Nov 28 | PAYPAL *MACY S402-935-7733OH | $155.56 |
| Nov 26 | Nov 28 | PAYPAL *MACY S402-935-7733OH | $92.90 |
| Nov 26 | Nov 28 | PAYPAL *MACY S402-935-7733OH | $334.91 |
| Nov 26 | Nov 29 | PAYPAL *WALMART COM402-935-7733CA | $645.15 |
| Nov 29 | Nov 30 | PAYPAL *MACY S402-935-7733OH | $219.23 |
| Nov 29 | Nov 30 | WILD WEST PLUMBING COwildwestplumbAZ | $462.50 |
| Nov 29 | Dec 2 | PAYPAL *WALMART COM402-935-7733CA | $38.64 |
| Nov 29 | Dec 2 | PAYPAL *WALMART COM402-935-7733CA | $79.32 |
| Nov 30 | Nov 30 | GENUINE PARTS 3989338WWW.GENUINEREFL | $17.45 |
| Nov 30 | Dec 1 | WHITE DOVE THRIFT SHOPPEPHOENIXAZ | $20.00 |
| Nov 30 | Dec 1 | COSTCO WHSE #0465PHOENIXAZ | $37.49 |
| Dec 1 | Dec 2 | SQ *THAT GUY JUNK R877-417-4551AZ | $200.00 |
| Dec 3 | Dec 3 | AMZN Mktp US*E33VK9N43Amzn.com/billWA | $48.86 |
| **JANE BLIS #8241: Total Transactions** | | | **$5,945.93** |

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 15 | Nov 17 | THE HOME DEPOT 3310RENONV | - $347.53 |
| Nov 27 | Nov 28 | SP PEASEDOORS.COMHTTPSPEASEDOOOH | - $180.00 |

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 2 | Nov 4 | THE HOME DEPOT #3310RENONV | $139.81 |
| Nov 2 | Nov 4 | THE HOME DEPOT #3310RENONV | $31.38 |
| Nov 4 | Nov 7 | HOMEDEPOT.COM800-430-3376GA | $347.53 |
| Nov 11 | Nov 11 | AMZN Mktp US*HB9OT30K1Amzn.com/billWA | $40.68 |
| Nov 16 | Nov 18 | THE HOME DEPOT #3310RENONV | $11.89 |
| Nov 16 | Nov 19 | PAYPAL *AIRBNB  HMKPPNE4029357733CA | $18.77 |
| Nov 17 | Nov 19 | ARCO #42358RENONV | $68.39 |
| Nov 29 | Nov 30 | O'REILLY AUTO PARTS 3528RENONV | $431.71 |
| Nov 30 | Dec 1 | SQ *MOBILE OIL BUSINESS LRENONV | $870.00 |
| Dec 1 | Dec 1 | CARPARTSCOM *866-529-0412CA | $31.92 |
| Dec 1 | Dec 2 | O'REILLY AUTO PARTS 3528RENONV | $194.86 |
| Dec 1 | Dec 2 | DISCOUNT TIRE CO NVR 01RENONV | $399.47 |
| Dec 1 | Dec 3 | 7-ELEVEN 41553RENONV | $28.00 |
| Dec 1 | Dec 3 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$2,654.41** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Nov 04, 2022 - Dec 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 27 | Nov 4 | EINSTEIN BAGELS 4020RENONV | $70.18 |
| Nov 3 | Nov 4 | SQ *ANDYS LOCK AND KEYRenoNV | $30.00 |
| Nov 3 | Nov 4 | EASYCANVASPRINTS.COM877-858-4586TX | $26.51 |
| Nov 10 | Nov 11 | WWW COSTCO COM800-955-2292WA | $421.27 |
| Nov 10 | Nov 12 | THE HOME DEPOT #3310RENONV | $132.05 |
| Nov 10 | Nov 12 | SIERRA DIESEL INJECTION IRENONV | $45.00 |
| Nov 11 | Nov 12 | FEDEX 770410738103800-4633339TN | $14.80 |
| **SARA DEVERE #0097: Total Transactions** | | | **$739.81** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 15 | Nov 16 | OHIO BUSINESS FILING614-466-0180OH | $198.00 |
| Nov 17 | Nov 18 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Nov 29 | Nov 30 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Nov 29 | Nov 30 | NV SOS PORTAL775-684-5780NV | $36.00 |
| Dec 2 | Dec 3 | ARIZONA CORP COMM.CC.STATE.AZ.AZ | $150.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$784.00** |

### CLAIRE HANNIGAN #3726: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CLAIRE HANNIGAN #3726: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 20 | Nov 21 | AMZN Mktp US*HW7ZM8FG0Amzn.com/billWA | $92.91 |
| Nov 21 | Nov 22 | IC* INSTACART888-246-7822CA | $86.89 |
| Nov 28 | Nov 29 | Amazon.com*HW4OT1UE2Amzn.com/billWA | $50.86 |
| Nov 29 | Nov 29 | WWW COSTCO COM800-955-2292WA | $83.32 |
| Nov 29 | Nov 30 | Amazon.com*OF0U58YM3Amzn.com/billWA | $42.33 |
| Nov 30 | Dec 1 | AMZN Mktp US*KL3LZ6UN3Amzn.com/billWA | $14.06 |
| **CLAIRE HANNIGAN #3726: Total Transactions** | | | **$370.37** |

Additional Information on the next page

**Capital One** | **SPARK BUSINESS**

## Transactions (Continued)

**TOM BELL #9365: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TOM BELL #9365: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ELKE BARBIERE #2239: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ELKE BARBIERE #2239: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ADAM JOHNSON #7846: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ADAM JOHNSON #7846: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 3 | Nov 4 | FEDEX 554507188800-4633339TN | $24.92 |
| Nov 6 | Nov 7 | FEDEX 554813718800-4633339TN | $473.70 |
| Nov 25 | Nov 26 | FEDEX 556638506800-4633339TN | $25.13 |
| Nov 29 | Nov 30 | FEDEX 556781566800-4633339TN | $47.22 |
| Nov 30 | Dec 1 | FEDEX 557013218800-4633339TN | $18.45 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$589.42** |

**KAITLYN ROBINSON #6386: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**KAITLYN ROBINSON #6386: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JESSICA SYKES #6219: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JESSICA SYKES #6219: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SALLY HEULE #4666: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 3 | Nov 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Nov 4 | Nov 5 | THE UPS STORE 4200307-6905728TX | $147.28 |
| Nov 7 | Nov 8 | CHECKR, INC CHECKR.COMHTTPSCHECKR.CCA | $202.50 |
| Nov 21 | Nov 22 | LinkedIn 7657791516855-6535653CA | $139.99 |
| Nov 26 | Nov 28 | ADOBE  *CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Nov 27 | Nov 28 | TRIPLOG844-424-9564WA | $368.00 |
| Nov 27 | Nov 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Dec 1 | Dec 2 | ONLINE JOB ADS INDEED512-4595300TX | $258.82 |
| **SALLY HEULE #4666: Total Transactions** | | | **$1,271.22** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 9 | Nov 10 | THE UPS STORE 5314775-8525575NV | $36.26 |
| Nov 20 | Nov 21 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 20 | Nov 21 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 20 | Nov 21 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 20 | Nov 21 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 20 | Nov 21 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 23 | Nov 23 | SPOTIFY877-778-1161NY | $9.99 |
| Nov 23 | Nov 25 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 23 | Nov 25 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 23 | Nov 25 | MINT MOBILE800-683-7392CA | $129.29 |
| Nov 23 | Nov 25 | SONOS, INC.800-6055797CA | $7.99 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$1,088.56** |

### KENDALL STIEBER #0917: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KENDALL STIEBER #0917: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

## Transactions (Continued)

### KAYLA M HUGHES #9122: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #9122: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 10 | Nov 11 | DROPBOX*4TR6VW16YT5XDROPBOX.COMCA | $119.88 |
| Nov 20 | Nov 21 | WAKING UP COURSE LLCHTTPSWAKINGUPCA | $99.99 |
| Nov 25 | Nov 26 | Dropbox 1JJ4RPWY44MW141-58576933CA | $11.99 |
| Nov 29 | Nov 30 | READWISEHTTPSREADWISENC | $4.99 |
| **KAYLA M HUGHES #9122: Total Transactions** | | | **$236.85** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 27 | Nov 28 | BETTER TALENTHTTPSBETTERTAFL | $1,195.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$1,195.00** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 8 | Nov 8 | PADDLE.NET* GLASSNODEPADDLE.COMNY | $348.00 |
| Nov 17 | Nov 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| Nov 22 | Nov 23 | TRADINGVIEWVPRODUCT614-259-8877OH | $179.40 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$622.40** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

Additional Information on the next page

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 9 | Nov 10 | PAYPAL *BRIGHTONCOL800-628-7687CA | $101.61 |
| Nov 11 | Nov 12 | PP*DOORDASH FORTISCAF402-935-7733CA | $33.73 |
| Nov 11 | Nov 12 | PAYPAL *SHINESTYINC888-294-9883CO | $158.10 |
| Nov 12 | Nov 14 | PP*DOORDASH SUBWAY402-935-7733CA | $19.87 |
| Nov 12 | Nov 14 | PP*DOORDASH MCDONALDS402-935-7733CA | $18.04 |
| Nov 13 | Nov 14 | PP*DOORDASH PHOCAFEHO402-935-7733CA | $24.19 |
| Nov 14 | Nov 16 | PP*DOORDASH ROMANOSMA402-935-7733CA | $37.39 |
| Nov 14 | Nov 16 | PP*DOORDASH MCDONALDS402-935-7733CA | $18.26 |
| Nov 16 | Nov 17 | PP*DOORDASH FAMOUSDAV402-935-7733CA | $21.95 |
| Nov 17 | Nov 18 | AMAZON.COM*HI2TP4071 AMZNAMZN.COM/BILLWA | $194.80 |
| Nov 18 | Nov 21 | PP*DOORDASH FIREHOUSE402-935-7733CA | $28.07 |
| Nov 19 | Nov 21 | PP*DOORDASH ROUNDTABL402-935-7733CA | $43.90 |
| Nov 19 | Nov 21 | PAYPAL *PARAMNTPLUS402-935-7733CA | $9.99 |
| Nov 19 | Nov 21 | PP*DOORDASH LOSCOMPAD402-935-7733CA | $28.33 |
| Nov 20 | Nov 21 | PP*DOORDASH MCDONALDS402-935-7733CA | $21.46 |
| Nov 20 | Nov 22 | PP*DOORDASH FIVEGUYSB402-935-7733CA | $35.92 |
| **STACY SILVA #3856: Total Transactions** | | | **$795.61** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 8 | Nov 10 | KALL8866-2221818WA | $100.03 |
| Nov 10 | Nov 12 | KALL8866-2221818WA | $2,149.26 |
| Nov 15 | Nov 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Nov 21 | Nov 22 | DNH*GODADDY.COM480-5058855AZ | $19.26 |
| Nov 23 | Nov 25 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Nov 28 | Nov 29 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Dec 2 | Dec 3 | MAILCHIMP  *MISCMAILCHIMP.COMGA | $117.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$2,592.51** |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

**STEVEN VERDECK #7176: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVEN VERDECK #7176: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TANJA A HUGHES #7813: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TANJA A HUGHES #7813: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 28 | Nov 28 | SP PILLOWSDOTCOMPILLOWS.COMAL | $1,184.76 |
| Nov 28 | Nov 29 | AMAZON.COM*H58LS3MW3 AMZNAMZN.COM/BILLWA | $236.60 |
| Nov 29 | Nov 30 | AMZN Mktp US*HW5U19UT2Amzn.com/billWA | $102.81 |
| Nov 30 | Dec 1 | AMZN Mktp US*FB4BK5IL3Amzn.com/billWA | $128.52 |
| Dec 2 | Dec 3 | AMZN Mktp US*3V5G79EA3Amzn.com/billWA | $54.48 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$1,707.17** |

**NATHANAEL FULLER #9088: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**NATHANAEL FULLER #9088: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 3 | Nov 4 | DNH*GODADDY.COMhttps://www.gAZ | $9.63 |
| Nov 5 | Nov 7 | NETLIFY415-691-1573CA | $38.00 |
| Nov 6 | Nov 7 | MYFAX SERVICE866-563-9212CA | $12.00 |
| Nov 9 | Nov 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Nov 9 | Nov 11 | DNH*GODADDY.COM480-5058855AZ | $308.16 |
| Nov 11 | Nov 12 | AMZN Mktp US*H26R747X2Amzn.com/billWA | $34.28 |
| Nov 14 | Nov 15 | POSTGRID INC.MARKHAMON | $20.00 |
| Nov 15 | Nov 16 | Box, Inc.877-7294269CA | $6,412.52 |
| Nov 17 | Nov 18 | LinkedIn 7645274836855-6535653CA | $39.99 |
| Nov 18 | Nov 19 | SCRUMGENIUSLONDONON | $0.48 |
| Nov 18 | Nov 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Nov 18 | Nov 19 | Microsoft#G015932761msbill.infoWA | $784.15 |
| Nov 20 | Nov 21 | KASEYA.COM415-694-5700NY | $425.00 |
| Nov 21 | Nov 22 | ADOBE  *ACROPRO SUBS408-536-6000CA | $1,394.39 |
| Nov 21 | Nov 23 | PROPERTYWARE HQ: CN8007040154TX | $1.00 |
| Nov 21 | Nov 23 | PROPERTYWARE HQ: CN8007040154TX | $2.00 |
| Nov 21 | Nov 23 | PROPERTYWARE HQ: CN8007040154TX | $5.39 |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 22 | Nov 23 | ATLASSIANHTTPSWWW.ATLACA | $1,068.00 |
| Nov 23 | Nov 25 | ATLASSIANHTTPSWWW.ATLACA | $72.00 |
| Nov 26 | Nov 28 | DNH*GODADDY.COM480-5058855AZ | $11.99 |
| Nov 30 | Dec 1 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $8,019.00 |
| Nov 30 | Dec 1 | DNH*GODADDY.COMhttps://www.gAZ | $11.17 |
| Dec 1 | Dec 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Dec 1 | Dec 2 | PROPERTYWARE HQ: CN8007040154TX | $150.00 |
| Dec 1 | Dec 2 | PROPERTYWARE HQ: CN8007040154TX | $15.50 |
| Dec 1 | Dec 2 | PROPERTYWARE HQ: CN8007040154TX | $31.00 |
| Dec 1 | Dec 2 | J2 *MYFAX SERVICES877-437-3607CA | $12.00 |
| Dec 1 | Dec 2 | GOOGLE *CLOUD WZNV4R650-253-0000CA | $0.01 |
| Dec 1 | Dec 3 | PROPERTYWARE HQ: CN8007040154TX | $830.55 |
| Dec 1 | Dec 3 | PROPERTYWARE HQ: CN8007040154TX | $600.00 |
| Dec 2 | Dec 3 | Amazon web servicesaws.amazon.coWA | $0.29 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$20,873.35** |

### ANDREW PALMER #5063: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ANDREW PALMER #5063: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 4 | Nov 7 | STARBUCKS STORE 09367RENONV | $12.45 |
| Nov 9 | Nov 11 | SCHUSSBOOM BREWING COMPRENONV | $68.48 |
| Nov 11 | Nov 12 | UBER   TRIPHELP.UBER.COMCA | $23.11 |
| Nov 14 | Nov 14 | UBER   TRIPHELP.UBER.COMCA | $36.34 |
| Nov 28 | Nov 29 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Nov 28 | Nov 29 | LYFT   RIDE MON 7AM855-865-9553CA | $23.35 |
| Nov 28 | Nov 29 | LYFT   RIDE MON 11AM855-865-9553CA | $25.81 |
| Dec 1 | Dec 1 | AMERICAN AIR0012353876880FORT WORTHTX TK#: 0012353876880PSGR: PALMER/ANDREW ORIG: RNO, DEST: PHX, S/O: X, CARRIER: AA, SVC: G ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: G | $438.21 |
| Dec 1 | Dec 2 | AMERICAN AIR0012353921330FORT WORTHTX TK#: 0012353921330PSGR: ANDREW PALMER ORIG: RNO, DEST: PHX, S/O: X, CARRIER: AA, SVC: G ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: G | $12.99 |
| **ANDREW PALMER #5063: Total Transactions** | | | **$659.74** |

Additional Information on the next page

**Capital**One | **SPARK** BUSINESS

## Transactions (Continued)

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Dec 1 | Dec 3 | AUTOPAL SOFTWARE888-725-4495UT | $125.65 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$125.65** |

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 7 | Nov 9 | PRINT PROMO APPAREL RPS775-313-9720NV | $259.85 |
| Nov 22 | Nov 23 | Amazon.com*HI0M56KB2Amzn.com/billWA | $25.00 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$284.85** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 6 | Nov 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $318.86 |
| Nov 7 | Nov 8 | Moneypenny.com843-6197870SC | $1,249.00 |
| Nov 23 | Nov 25 | PAISANS OLD WORLD DELI &RENONV | $42.11 |
| Nov 25 | Nov 26 | WATER - COFFEE DELIVERY800-4928377GA | $407.04 |
| Nov 29 | Nov 30 | IN *HOME FOR NOW, LLC775-4539056NV | $3,689.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$5,706.01** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 22 | Nov 25 | NEVADA RUBBER STAMP775-322-1863NV | $18.50 |
| **HARRIET HUGHES #8337: Total Transactions** | | | **$18.50** |

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 3 | Nov 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $220.50 |
| Nov 7 | Nov 8 | FS *TextExpander877-3278914CA | $1,990.87 |
| Nov 8 | Nov 9 | ACTIVECAMPAIGN, INC.8003570402IL | $187.00 |
| Nov 11 | Nov 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Nov 14 | Nov 15 | FREEPIK & FLATICONMALAGA | $9.99 |
| Nov 15 | Nov 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Nov 21 | Nov 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Nov 22 | Nov 23 | SLACK TCC39HK6UHTTPSSLACK.COCA | $111.49 |
| Nov 22 | Nov 23 | Dropbox PPD1X35GDTPG415-8576933CA | $2.90 |
| Nov 23 | Nov 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Nov 23 | Nov 25 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Nov 23 | Nov 25 | HOTJARPACEVILLE ST | $39.00 |
| Nov 25 | Nov 25 | Dropbox PSV3JFRXJGKW415-8576933CA | $270.00 |
| Dec 1 | Dec 1 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Dec 2 | Dec 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$3,191.98** |

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 9 | Nov 10 | HAD*HARRY & DAVID800-345-5655OR | $79.29 |
| Nov 17 | Nov 18 | HAD*HARRY & DAVID800-345-5655OR | $82.37 |
| Nov 17 | Nov 18 | URBANSTEMS855-614-2779DC | $100.97 |
| Nov 22 | Nov 22 | 1-800-FLOWERS.COM,INC.800-468-1141NY | $84.06 |
| **JAKE ANDRONICO #9965: Total Transactions** | | | **$346.69** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 19 | Nov 21 | ADOBE  *CREATIVE CLOUD408-536-6000CA | $475.90 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$475.90** |

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Nov 04, 2022 - Dec 03, 2022   | 30 days in Billing Cycle

## Transactions (Continued)

**JESSICA SYKES #8967: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JESSICA SYKES #8967: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 13 | Nov 14 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $79.95 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$79.95** |

| **Total Transactions for This Period** | **$60,725.31** |
|---|---|

### Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 28 | Nov 28 | PAST DUE FEE | $39.00 |
| **Total Fees for This Period** | | | **$39.00** |

### Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $195.58 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$195.58** |

### Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$39.00** |
| **Total Interest charged** | **$195.58** |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 9.67% D | $24,610.34 | $195.58 |
| Cash Advances | 21.57% D | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Oct 04, 2022 - Nov 03, 2022   | 31 days in Billing Cycle

## Payment Information

Payment Due Date
**Nov 28, 2022**

For online and phone payments, the deadline is 8pm ET.

New Balance
**$12,548.14**

Minimum Payment Due
**$125.00**

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 32.40%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 29 Years | $21,666 |
| $399 | 3 Years | $14,348 |
| Estimated savings if balance is paid off in about 3 years: $7,318 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $22,068.37 |
| Payments | - $95,480.47 |
| Other Credits | - $498.42 |
| Transactions | + $86,458.66 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $12,548.14** |
| Credit Limit | $100,000.00 |
| Available Credit (as of Nov 03, 2022) | $87,451.86 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary        Rewards as of: 11/02/2022

| Rewards Balance 2,539,202 | Track and redeem your rewards with our mobile app or on capitalone.com | |
|---|---|---|
| **Previous Balance** | **Earned This Period** | **Redeemed this period** |
| 2,468,712 | 70,490 | 0 |

## Account Notifications

ⓘ    Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com        Customer Service: 1-800-867-0904        See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed.
Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Nov 28, 2022**        Account ending in 5037

New Balance
$12,548.14

Minimum Payment Due
$125.00

Amount Enclosed
$ _____

Capital One
P.O. Box 60519
City of Industry  CA 91716-0519

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000125000

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.



Page 2 of 16

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 14 | Oct 14 | CAPITAL ONE ONLINE PYMTAuthDate 14-Oct | - $37,734.66 |
| Oct 24 | Oct 25 | ENTERPRISE RENT-A-CARPHOENIXAZ | - $168.98 |
| Nov 3 | Nov 3 | CAPITAL ONE ONLINE PYMTAuthDate 03-Nov | - $57,745.81 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 7 | Oct 7 | UBER   TRIPHELP.UBER.COMCA | $34.76 |
| Oct 8 | Oct 10 | LAMBERTI'S RISTORANTE & WIRVINGTX | $476.93 |
| Oct 10 | Oct 11 | WESTIN (WESTIN HOTELS)IRVINGTX | $603.75 |
| Oct 10 | Oct 11 | TGI FRIDAYS #0856DFW AIRPORTTX | $63.69 |
| Oct 10 | Oct 11 | CKE*BIGHORN TAVERN II RENRENONV | $40.64 |
| Oct 11 | Oct 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Oct 11 | Oct 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Oct 13 | Oct 14 | BEST BUY     00001289RENONV | $48.71 |
| Oct 13 | Oct 15 | PINOCCHIOS BAR & GRILLRENONV | $104.89 |
| Oct 14 | Oct 17 | HOMEGROWN GASTROPUB775-6839989NV | $223.38 |
| Oct 15 | Oct 17 | MYCOLLECTIVEGENIUS.COM813-2440206FL | $2,083.33 |
| Oct 18 | Oct 20 | HOPDODDY - SCOTTSDALESCOTTSDALEAZ | $48.22 |
| Oct 18 | Oct 20 | CB & CB PIMA CROSSINGSCOTTSDALEAZ | $65.00 |
| Oct 19 | Oct 20 | CIRCLE K 05027SCOTTSDALEAZ | $5.68 |
| Oct 19 | Oct 20 | RUBIO'S #099PHOENIXAZ | $68.46 |
| Oct 19 | Oct 21 | BRIDWELLS AUTOMOTIVE CTNSCOTTSDALEAZ | $36.75 |
| Oct 19 | Oct 21 | SAFEWAY #2032SCOTTSDALEAZ | $36.71 |
| Oct 20 | Oct 21 | BLANCO SCOTTSDALESCOTTSDALEAZ | $56.73 |
| Oct 21 | Oct 22 | ENTERPRISE RENT-A-CARPHOENIXAZ | $506.95 |
| Oct 26 | Oct 27 | BJS RESTAURANTS 454RENONV | $81.86 |
| Oct 26 | Oct 28 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $42.94 |
| Oct 28 | Oct 31 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $103.89 |
| Oct 29 | Oct 29 | DAVID PHELPS INTERNATI972-772-3113TX | $1,497.00 |
| Oct 31 | Nov 1 | AMERICAN AIR0012347587868FORT WORTHTX<br>TK#: 0012347587868PSGR: ANDRONICO/JAKE<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: N<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | $511.20 |
| Oct 31 | Nov 1 | AMERICAN AIR0012347584899FORT WORTHTX<br>TK#: 0012347584899PSGR: SILVA/STACY<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: G<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | $579.20 |

**Additional Information on the next page**



Page 3 of 16

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Oct 04, 2022 - Nov 03, 2022   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 1 | Nov 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Nov 1 | Nov 3 | UNITED      0162444673185800-932-2732TX | $2,580.06 |
| | | TK#: 0162444673185PSGR: HUGHES/GREGORYWILLIA | |
| | | ORIG: RNO, DEST: SFO, S/O: X, CARRIER: UA, SVC: E | |
| | | ORIG: SFO, DEST: HNL, S/O: O, CARRIER: UA, SVC: E | |
| | | ORIG: HNL, DEST: SFO, S/O: O, CARRIER: UA, SVC: EO | |
| | | ORIG: SFO, DEST: RNO, S/O: O, CARRIER: UA, SVC: EO | |
| Nov 1 | Nov 3 | UNITED      0162444673186800-932-2732TX | $2,580.06 |
| | | TK#: 0162444673186PSGR: HUGHES/TANJAANN | |
| | | ORIG: RNO, DEST: SFO, S/O: X, CARRIER: UA, SVC: E | |
| | | ORIG: SFO, DEST: HNL, S/O: O, CARRIER: UA, SVC: E | |
| | | ORIG: HNL, DEST: SFO, S/O: O, CARRIER: UA, SVC: EO | |
| | | ORIG: SFO, DEST: RNO, S/O: O, CARRIER: UA, SVC: EO | |
| Nov 1 | Nov 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Nov 2 | Nov 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| Nov 2 | Nov 2 | AMERICAN AIR0012347940496FORT WORTHTX | $929.19 |
| | | TK#: 0012347940496PSGR: HUGHES/GREGORY | |
| | | ORIG: RNO, DEST: PHX, S/O: X, CARRIER: AA, SVC: I | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: MQ, SVC: I | |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$17,524.97** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 13 | Oct 13 | AMZN MKTP US AMZN.COM/BILAMZN.COM/BILLWA | - $71.44 |

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 3 | Oct 5 | THE HOME DEPOT #3310RENONV | $32.44 |
| Oct 5 | Oct 7 | ARTI PLAQUES860-305-8959CT | $388.99 |
| Oct 6 | Oct 7 | FEDEX 770010651997800-4633339TN | $34.30 |
| Oct 14 | Oct 19 | EINSTEIN BAGELS 4020RENONV | $53.82 |
| Oct 14 | Oct 19 | EINSTEIN BAGELS 4020RENONV | $53.82 |
| Oct 16 | Oct 17 | AMZN Mktp US*HT19E67P0Amzn.com/billWA | $110.24 |
| Oct 18 | Oct 19 | WWW COSTCO COM800-955-2292WA | $695.57 |
| Oct 25 | Oct 26 | IC* INSTACARTHTTPSINSTACARCA | $63.91 |
| Oct 25 | Oct 26 | IC* INSTACARTHTTPSINSTACARCA | $80.00 |
| Oct 25 | Oct 26 | IC* INSTACARTHTTPSINSTACARCA | $7.77 |
| Oct 25 | Oct 26 | WWW COSTCO COM800-955-2292WA | $203.47 |
| Oct 28 | Oct 29 | TARGET      00013631RENONV | $45.11 |
| Oct 29 | Oct 29 | IC* INSTACART888-246-7822CA | $104.59 |

**Additional Information on the next page**

**Capital**One | **SPARK**
BUSINESS

Spark Classic Miles credit card l Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  l  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 31 | Nov 2 | MOUNTAIN MIKES PIZZARENONV | $393.12 |
| Nov 2 | Nov 2 | Amazon.com*H241C8NA0Amzn.com/billWA | $50.00 |
| Nov 2 | Nov 3 | AMZN Mktp US*H06B75MV2Amzn.com/billWA | $11.90 |
| Nov 3 | Nov 3 | PORT OF SUBS 0010 ONLINEolo.comNV | $115.87 |
| **SARA DEVERE #0097: Total Transactions** | | | **$2,444.92** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 30 | Oct 31 | AVIS RENT-A-CARCLEVELANDOH | - $18.35 |

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 4 | Oct 5 | CVS/PHARMACY #03340LAKEWOODOH | $16.47 |
| Oct 5 | Oct 6 | MULDOONS SALOON & EAT216-2992114OH | $51.68 |
| Oct 5 | Oct 7 | THE STANDARDCLEVELANDOH | $311.77 |
| Oct 6 | Oct 7 | AVIS RENT-A-CARCLEVELANDOH | $358.60 |
| Oct 6 | Oct 7 | HUDSON NEWS  ST851DES PLAINESIL | $20.42 |
| Oct 6 | Oct 7 | BP#0369082PMG CLE AIRPRTCLEVELANDOH | $37.42 |
| Oct 6 | Oct 8 | EMBASSY SUITES216-7658066OH | $390.08 |
| Oct 6 | Oct 8 | EMBASSY SUITES216-7658066OH | $390.08 |
| Oct 6 | Oct 8 | KCI AIRPORT877-3323901MO | $69.00 |
| Oct 17 | Oct 19 | PICKLE PLUMBING, INC.EMPIREAL | $2,850.00 |
| **TOM BELL #9365: Total Transactions** | | | **$4,495.52** |

### KAYLA M HUGHES #9122: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 12 | Oct 13 | TURO INC.* TRIP SEP 14HTTPSTURO.COMCA | - $95.24 |

### KAYLA M HUGHES #9122: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 7 | Oct 10 | OVER THE COUNTERDALLASTX | $24.90 |
| Oct 9 | Oct 11 | OMNI LAS COLINASDALLASTX | $987.67 |
| Oct 17 | Oct 18 | IC* INSTACARTHTTPSINSTACARCA | $130.13 |
| Oct 25 | Oct 26 | Dropbox YGN12T9SZKPF141-58576933CA | $11.99 |
| Oct 29 | Oct 31 | READWISEHTTPSREADWISENC | $4.99 |
| **KAYLA M HUGHES #9122: Total Transactions** | | | **$1,159.68** |

**Additional Information on the next page**

**Capital**One | **SPARK**
BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  | 31 days in Billing Cycle

## Transactions (Continued)

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 28 | Oct 29 | UBER   TRIP8005928996CA | - $27.43 |

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 6 | Oct 7 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| Oct 6 | Oct 7 | UBER   TRIPHELP.UBER.COMCA | $35.52 |
| Oct 7 | Oct 7 | UBER   TRIPHELP.UBER.COMCA | $10.71 |
| Oct 7 | Oct 7 | UBER   TRIPHELP.UBER.COMCA | $10.47 |
| Oct 7 | Oct 8 | UBER   TRIPHELP.UBER.COMCA | $10.79 |
| Oct 8 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $7.46 |
| Oct 8 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $3.00 |
| Oct 8 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $16.93 |
| Oct 8 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $10.39 |
| Oct 9 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $23.70 |
| Oct 9 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $13.93 |
| Oct 9 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $32.11 |
| Oct 9 | Oct 10 | UBER   TRIPHELP.UBER.COMCA | $26.08 |
| Oct 12 | Oct 13 | KOINLYGREATER LONDO | $99.00 |
| Oct 17 | Oct 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| Oct 20 | Oct 21 | UBER   TRIPHELP.UBER.COMCA | $27.43 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$441.52** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 14 | Oct 15 | AMZN Mktp USAmzn.com/billWA | - $97.72 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 5 | Oct 6 | COSTCO WHSE #0427SCOTTSDALEAZ | $90.17 |
| Oct 6 | Oct 7 | PROPANE SERV*PRODUCT800-427-4968PA | $96.63 |
| Oct 8 | Oct 10 | AMAZON.COM*1K8U24ZV2 AMZNAMZN.COM/BILLWA | $23.60 |
| Oct 9 | Oct 10 | AMZN Mktp US*1K0RF85W1Amzn.com/billWA | $7.17 |
| Oct 9 | Oct 10 | TARGET.COM  *800-591-3869MN | $13.56 |
| Oct 9 | Oct 10 | AMAZON.COM*1K4Y72D50 AMZNAMZN.COM/BILLWA | $309.20 |
| Oct 10 | Oct 10 | TARGET.COM  *800-591-3869MN | $20.59 |
| Oct 10 | Oct 10 | TARGET.COM  *800-591-3869MN | $132.00 |
| Oct 10 | Oct 11 | Amazon.com*1K2PT1DN1Amzn.com/billWA | $35.66 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 10 | Oct 11 | TARGET.COM  *800-591-3869MN | $27.14 |
| Oct 10 | Oct 11 | TARGET.COM  *800-591-3869MN | $53.19 |
| Oct 12 | Oct 13 | MAID RIGHT NORTH PHOENIX480-845-2669AZ | $450.00 |
| Oct 13 | Oct 14 | AMZN Mktp US*1K97B26G2Amzn.com/billWA | $13.39 |
| Oct 15 | Oct 17 | TARGET.COM  *800-591-3869MN | $38.90 |
| Oct 19 | Oct 20 | THE UPS STORE 2650480-9050811AZ | $13.49 |
| Oct 20 | Oct 21 | AMZN Mktp US*HT13N08E2Amzn.com/billWA | $237.60 |
| Oct 20 | Oct 21 | Amazon.com*H86QU4391Amzn.com/billWA | $110.69 |
| Oct 21 | Oct 24 | THE HOME DEPOT #0457SCOTTSDALEAZ | $257.16 |
| Oct 31 | Oct 31 | AMZN MKTP US*H08JB9NE2 AMAMZN.COM/BILLWA | $74.28 |
| **JANE BLIS #8241: Total Transactions** | | | **$2,004.42** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 20 | Oct 21 | DNH*GODADDY.COM480-5058855AZ | - $19.26 |

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 4 | Oct 5 | DNH*GODADDY.COM480-5058855AZ | $19.26 |
| Oct 9 | Oct 10 | DNH*GODADDY.COMhttps://www.gAZ | $57.78 |
| Oct 10 | Oct 12 | KALL8866-2221818WA | $2,189.31 |
| Oct 15 | Oct 17 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Oct 26 | Oct 27 | DNH*GODADDY.COM480-5058855AZ | $117.51 |
| Oct 28 | Oct 28 | CANVA* I03587-0657590HTTPSCANVA.CODE | $119.40 |
| Oct 28 | Oct 29 | DNH*GODADDY.COM480-505-8855AZ | $99.99 |
| Nov 2 | Nov 3 | MAILCHIMP  *MISCMAILCHIMP.COMGA | $117.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$2,727.23** |

### HALEY KOVACS #9876: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HALEY KOVACS #9876: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**



## Transactions (Continued)

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 17 | Oct 18 | NV SOS PORTAL775-684-5780NV | $40.00 |
| Oct 22 | Oct 24 | ARIZONA CORP COMM.CC.STATE.AZ.AZ | $150.00 |
| Oct 31 | Nov 1 | NV SOS PORTAL775-684-5780NV | $175.00 |
| Nov 2 | Nov 3 | NV SOS PORTAL775-684-5780NV | $50.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$415.00** |

### ELKE BARBIERE #2239: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ELKE BARBIERE #2239: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 13 | Oct 14 | AMZN Mktp US*HT8821190Amzn.com/billWA | $65.15 |
| **ELKE BARBIERE #2239: Total Transactions** | | | **$65.15** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 11 | Oct 12 | FEDEX 552001191800-4633339TN | $112.61 |
| Oct 17 | Oct 19 | KRISPY KREME #4140SPARKSNV | $68.71 |
| Oct 20 | Oct 22 | FLOWING TIDE 7RENONV | $80.00 |
| Oct 25 | Oct 26 | FEDEX 553413377800-4633339TN | $47.12 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$308.44** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 6 | Oct 7 | USPS.COM CLICKNSHIP800-344-7779DC | $68.20 |
| Oct 7 | Oct 8 | USPS.COM CLICKNSHIP800-344-7779DC | $17.05 |
| Oct 13 | Oct 14 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Oct 18 | Oct 19 | USPS.COM CLICKNSHIP800-344-7779DC | $85.25 |
| Oct 18 | Oct 19 | USPS.COM CLICKNSHIP800-344-7779DC | $17.05 |
| Oct 19 | Oct 21 | MOUNTAIN MIKES PIZZARENONV | $91.11 |
| Oct 21 | Oct 22 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| Oct 26 | Oct 27 | USPS.COM CLICKNSHIP800-344-7779DC | $34.10 |
| Oct 26 | Oct 27 | USPS.COM CLICKNSHIP800-344-7779DC | $34.10 |
| Oct 26 | Oct 28 | GG *BOYS AND GIRLS CLU503-5970395NV | $1,500.00 |
| Oct 31 | Nov 1 | USPS.COM CLICKNSHIP800-344-7779DC | $51.15 |
| Nov 1 | Nov 2 | USPS.COM CLICKNSHIP800-344-7779DC | $44.00 |
| Nov 2 | Nov 3 | USPS.COM CLICKNSHIP800-344-7779DC | $9.90 |
| **HEATHER HULL #7017: Total Transactions** | | | **$1,971.71** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 3 | Oct 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Oct 7 | Oct 8 | CHECKR, INC CHECKR.COMHTTPSCHECKR.CCA | $287.23 |
| Oct 20 | Oct 21 | PAYPAL *COURSE21402-935-7733CA | $179.00 |
| Oct 21 | Oct 22 | LinkedIn 7553237586855-6535653CA | $139.99 |
| Oct 26 | Oct 27 | ADOBE  *CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Oct 27 | Oct 28 | WF4NVTAXATIO*SERVICE FEE866-962-3707CA | $218.85 |
| Oct 27 | Oct 28 | NEVADA TAXATION866-962-3707NV | $9,947.70 |
| Oct 27 | Oct 28 | TRIPLOG844-424-9564WA | $440.00 |
| Oct 27 | Oct 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |



## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Nov 1 | Nov 2 | INDEED203-564-2400CT | $1,009.89 |
| Nov 1 | Nov 2 | ALAMO RENT-A-CARCLEVELANDOH | $291.75 |
| Nov 2 | Nov 3 | LABOR LAW CENTER800-754-9970CA | $48.11 |
| Nov 2 | Nov 3 | LABOR LAW CENTER800-754-9970CA | $48.00 |
| Nov 2 | Nov 3 | LABOR LAW CENTER800-754-9970CA | $46.19 |
| Nov 2 | Nov 3 | LABOR LAW CENTER800-754-9970CA | $44.55 |
| Nov 2 | Nov 3 | LABOR LAW CENTER800-754-9970CA | $79.45 |
| **SALLY HEULE #4666: Total Transactions** | | | **$12,935.34** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 3 | Oct 4 | THE UPS STORE 5314775-8525575NV | $224.39 |
| Oct 4 | Oct 5 | MINT MOBILE800-683-7392CA | $113.34 |
| Oct 4 | Oct 6 | APPLE STORE  #R186RENONV | $1,212.57 |
| Oct 17 | Oct 18 | UDEMY: ONLINE COURSESHTTPSWWW.UDEMCA | $44.98 |
| Oct 17 | Oct 18 | THE UPS STORE 5314775-8525575NV | $131.51 |
| Oct 18 | Oct 19 | THE UPS STORE 5314775-8525575NV | $265.43 |
| Oct 23 | Oct 24 | SPOTIFY877-778-1161NY | $9.99 |
| Oct 23 | Oct 25 | SONOS, INC.800-6055797CA | $7.99 |
| Oct 26 | Oct 27 | IN *INNOVATIVE LABEL TECH949-2358377CA | $94.37 |
| Oct 27 | Oct 28 | MINT MOBILE800-683-7392CA | $387.62 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$2,492.19** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

**Capital**One | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 17 | Oct 18 | AIRBNB  HMPMD22ESMAIRBNB.COMCA | $43.04 |
| Oct 27 | Oct 27 | BETTER TALENTHTTPSBETTERTAFL | $1,195.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$1,238.04** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 5 | Oct 7 | NAPA SONOMA775-4401214NV | $47.49 |
| Oct 6 | Oct 8 | NAPA SONOMA775-4401214NV | $46.36 |
| **STACY SILVA #3856: Total Transactions** | | | **$93.85** |

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 24 | Oct 25 | CLICKUP888-625-4258CA | $19.00 |
| Oct 25 | Oct 26 | CLICKUP888-625-4258CA | $28.06 |
| Oct 25 | Oct 26 | CLICKUP888-625-4258CA | $0.97 |
| **STEVEN VERDECK #7176: Total Transactions** | | | **$48.03** |

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 14 | Oct 15 | MACYS  RENORENONV | $150.00 |
| Oct 14 | Oct 15 | AMZN Mktp US*1K2KB9UK2Amzn.com/billWA | $158.44 |
| Oct 15 | Oct 17 | AMZN Mktp US*HT5Y24BM0Amzn.com/billWA | $43.42 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$351.86** |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

**NATHANAEL FULLER #9088: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**NATHANAEL FULLER #9088: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 5 | Oct 6 | AMZN Mktp US*14549OI41Amzn.com/billWA | $141.43 |
| Oct 5 | Oct 6 | NETLIFY4156911573CA | $38.00 |
| Oct 6 | Oct 7 | MYFAX SERVICE866-563-9212CA | $12.00 |
| Oct 6 | Oct 7 | AMZN Mktp US*145437K62Amzn.com/billWA | $32.47 |
| Oct 9 | Oct 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Oct 10 | Oct 11 | CODE WITH MOSHTEACHABLE.COMNY | $29.00 |
| Oct 12 | Oct 13 | KASEYA.COM866-312-7733NY | $425.00 |
| Oct 14 | Oct 15 | DNH*GODADDY.COM480-5058855AZ | $203.88 |
| Oct 15 | Oct 17 | Box, Inc.877-7294269CA | $6,412.52 |
| Oct 17 | Oct 18 | LinkedIn 7537488776855-6535653CA | $39.99 |
| Oct 18 | Oct 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Oct 19 | Oct 19 | MICROSOFT#G015665107MSBILL.INFOWA | $0.01 |
| Oct 21 | Oct 24 | PROPERTYWARE HQ: CN8007040154TX | $2.50 |
| Oct 21 | Oct 24 | PROPERTYWARE HQ: CN8007040154TX | $1.50 |
| Oct 21 | Oct 24 | PROPERTYWARE HQ: CN8007040154TX | $3.23 |
| Oct 22 | Oct 24 | ATLASSIANHTTPSWWW.ATLACA | $921.75 |
| Oct 22 | Oct 24 | ADOBE ACROPRO SUBS800-443-8158CA | $1,394.39 |
| Oct 23 | Oct 24 | ATLASSIANHTTPSWWW.ATLACA | $30.00 |
| Oct 26 | Oct 27 | AMZN Mktp US*H057H5PI0Amzn.com/billWA | $1,179.72 |
| Oct 26 | Oct 28 | DNH*GODADDY.COM480-5058855AZ | $11.99 |
| Oct 30 | Oct 31 | AMZN Mktp US*H03EK25E1Amzn.com/billWA | $83.09 |
| Oct 31 | Nov 1 | J2 *MYFAX SERVICES877-437-3607CA | $12.00 |
| Nov 1 | Nov 2 | PROPERTYWARE HQ: CN8007040154TX | $150.00 |
| Nov 1 | Nov 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Nov 1 | Nov 2 | PROPERTYWARE HQ: CN8007040154TX | $15.50 |
| Nov 1 | Nov 2 | PROPERTYWARE HQ: CN8007040154TX | $31.00 |
| Nov 1 | Nov 2 | GOOGLE *CLOUD KX9H2N650-253-0000CA | $0.01 |
| Nov 1 | Nov 2 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $7,001.94 |
| Nov 1 | Nov 3 | PROPERTYWARE HQ: CN8007040154TX | $600.00 |
| Nov 1 | Nov 3 | PROPERTYWARE HQ: CN8007040154TX | $152.55 |
| Nov 1 | Nov 3 | PROPERTYWARE HQ: CN8007040154TX | $830.55 |
| Nov 2 | Nov 3 | Amazon web servicesaws.amazon.coWA | $14.96 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$20,335.83** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### ANDREW PALMER #5063: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ANDREW PALMER #5063: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 18 | Oct 19 | LYFT   INCREASE TIP855-865-9553CA | $5.00 |
| Oct 18 | Oct 19 | LYFT   CANCEL FEE855-865-9553CA | $10.00 |
| Oct 18 | Oct 19 | LYFT   RIDE MON 9PM855-865-9553CA | $17.90 |
| Nov 1 | Nov 3 | BISTRO 7RENONV | $55.10 |
| **ANDREW PALMER #5063: Total Transactions** | | | **$88.00** |

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 4 | Oct 6 | THE HOME DEPOT #3310RENONV | $40.22 |
| Oct 5 | Oct 7 | HOMEDEPOT.COM800-430-3376GA | $18.00 |
| Oct 6 | Oct 8 | HOMEDEPOT.COM800-430-3376GA | $162.39 |
| Oct 12 | Oct 14 | THE HOME DEPOT #3310RENONV | $1.49 |
| Oct 17 | Oct 19 | THE HOME DEPOT #3310RENONV | $43.24 |
| Oct 24 | Oct 26 | THE HOME DEPOT #3310RENONV | $8.38 |
| Oct 27 | Oct 29 | THE HOME DEPOT #3310RENONV | $29.13 |
| Oct 30 | Oct 31 | AMZN Mktp US*H02AA3920Amzn.com/billWA | $87.66 |
| Nov 2 | Nov 3 | SP PEASEDOORS.COMHTTPSPEASEDOOOH | $278.00 |
| Nov 2 | Nov 3 | O'REILLY AUTO PARTS 3528RENONV | $270.63 |
| Nov 2 | Nov 3 | SAGE TRANSFER STATION7753262449NV | $93.25 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$1,032.39** |

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 6 | Oct 8 | USPS KIOSK 3182409550SPARKSNV | $19.60 |
| Oct 12 | Oct 13 | TST* Great Full Gardens -775-682-9590NV | $33.87 |
| Oct 13 | Oct 14 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $49.97 |
| Oct 18 | Oct 20 | USPS KIOSK 3172809551RENONV | $16.40 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$119.84** |

Additional Information on the next page



Spark Classic Miles credit card | Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  | 31 days in Billing Cycle

## Transactions (Continued)

**STEVE SIXBERRY #7612: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVE SIXBERRY #7612: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 1 | Oct 4 | AUTOPAL SOFTWARE888-725-4495UT | $221.65 |
| Nov 1 | Nov 3 | AUTOPAL SOFTWARE888-725-4495UT | $204.30 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$425.95** |

**CHELSEA HARRIS #3894: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**CHELSEA HARRIS #3894: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 15 | Oct 17 | AMZN Mktp US*HT2PM9VB1Amzn.com/billWA | $72.80 |
| Oct 26 | Oct 27 | AMAZON.COM*H04XW0X00 AMZNAMZN/BILLWA | $17.08 |
| Oct 26 | Oct 27 | AMAZON.COM*H00GL4N81 AMZNAMZN.COM/BILLWA | $17.49 |
| Oct 26 | Oct 28 | TLF*FLOWERSHOPPING COM949-3480497CA | $71.22 |
| Oct 28 | Oct 28 | AMZN Mktp US*H02D281S1Amzn.com/billWA | $22.43 |
| Oct 30 | Oct 31 | AMAZON.COM*H08XX5QM1 AMZNAMZN.COM/BILLWA | $27.90 |
| Oct 30 | Oct 31 | AMZN Mktp US*H01IC4910Amzn.com/billWA | $35.71 |
| Oct 31 | Nov 1 | AMAZON.COM*H29187ZP0 AMZNAMZN.COM/BILLWA | $7.35 |
| Oct 31 | Nov 1 | AMAZON.COM*H09B18A52 AMZNAMZN.COM/BILLWA | $28.57 |
| Nov 1 | Nov 2 | AMZN Mktp US*H015N4EM2Amzn.com/billWA | $66.91 |
| Nov 1 | Nov 2 | AMZN Mktp US*H035C6E12Amzn.com/billWA | $134.14 |
| Nov 1 | Nov 2 | AMZN Mktp US*H07MO9IT1Amzn.com/billWA | $61.95 |
| Nov 1 | Nov 2 | AMZN Mktp US*H03UV8IO1Amzn.com/billWA | $66.91 |
| Nov 1 | Nov 2 | AMZN Mktp US*H28BS9ZJ0Amzn.com/billWA | $66.75 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$697.21** |

**ALLYSON EVANS #1168: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ALLYSON EVANS #1168: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 6 | Oct 7 | Moneypenny.com843-6197870SC | $1,639.00 |
| Oct 6 | Oct 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $250.00 |
| Oct 12 | Oct 12 | PITNEY BOWES PI844-256-6444CT | $106.25 |
| Oct 14 | Oct 15 | TST* HUMAN BEAN -RENO - SRENONV | $35.45 |
| Oct 14 | Oct 15 | THE PARLORRENONV | $62.09 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 14 | Oct 15 | SUSHI ONERENONV | $72.27 |
| Oct 19 | Oct 20 | DOMINION ENERGY800-362-7557WV | $731.47 |
| Oct 25 | Oct 26 | CREXIHTTPSWWW.CREXCA | $1,500.00 |
| Oct 28 | Oct 29 | ADVANTAGE INSPECTION SERV480-586-1880AZ | $535.00 |
| Oct 28 | Oct 29 | ADVANTAGE INSPECTION SERV480-586-1880AZ | $910.00 |
| Oct 28 | Oct 29 | WATER - COFFEE DELIVERY800-4928377GA | $372.45 |
| Nov 2 | Nov 3 | IN *HOME FOR NOW, LLC775-4539056NV | $3,570.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$9,783.98** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 4 | Oct 6 | NEVADA RUBBER STAMP775-322-1863NV | $90.94 |
| Nov 1 | Nov 3 | NEVADA RUBBER STAMP775-322-1863NV | $45.47 |
| **HARRIET HUGHES #8337: Total Transactions** | | | **$136.41** |

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 3 | Oct 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Oct 7 | Oct 8 | FS *TextExpander877-3278914CA | $218.61 |
| Oct 8 | Oct 10 | ACTIVECAMPAIGN, INC.8003570402IL | $187.00 |
| Oct 11 | Oct 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Oct 14 | Oct 15 | FREEPIK & FLATICONMALAGA | $9.99 |
| Oct 15 | Oct 17 | ADOBE *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Oct 21 | Oct 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Oct 22 | Oct 24 | SLACK TCC39HK6UHTTPSSLACK.COCA | $70.58 |
| Oct 23 | Oct 24 | FANCY HANDS646-755-9298NY | $17.99 |
| Oct 23 | Oct 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Oct 23 | Oct 24 | HOTJARPACEVILLE ST | $39.00 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Oct 04, 2022 - Nov 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 25 | Oct 25 | Dropbox 2BWGRFXRKVGH415-8576933CA | $240.00 |
| Nov 1 | Nov 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Nov 2 | Nov 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$1,349.66** |

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 6 | Oct 7 | StoreReno-Tahoe InNV | $16.15 |
| Oct 6 | Oct 7 | LYFT  RIDE THU 12PM855-865-9553CA | $29.84 |
| Oct 6 | Oct 8 | STARBUCKS A37 DFWDALLASTX | $18.89 |
| Oct 8 | Oct 10 | BAR LOUIE MUSIC FACTORYIRVINGTX | $124.00 |
| Oct 9 | Oct 10 | RENO-TAHOE AIRPORT AUTHRENONV | $48.00 |
| Oct 10 | Oct 11 | WESTIN (WESTIN HOTELS)IRVINGTX | $603.75 |
| Oct 11 | Oct 13 | SPARKS WATER BAR775-3511500NV | $400.00 |
| **JAKE ANDRONICO #9965: Total Transactions** | | | **$1,240.63** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 19 | Oct 20 | ADOBE  *CREATIVE CLOUD408-536-6000CA | $475.90 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$475.90** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 14 | Oct 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $54.99 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$54.99** |

### Total Transactions for This Period

$86,458.66

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Oct 04, 2022 - Nov 03, 2022  | 31 days in Billing Cycle

## Transactions (Continued)

### Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

### Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

### Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 8.92% D | $0.00 | $0.00 |
| Cash Advances | 20.82% D | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P<br>L | Prime Rate + margin<br>3 month LIBOR + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| D<br>F | Prime Rate + margin<br>1 month LIBOR + margin | The first day of each Billing Cycle |



Page 1 of 17

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Payment Information

Payment Due Date
**Oct 28, 2022**

For online and phone payments, the deadline is 8pm ET.

New Balance
**$22,068.37**

Minimum Payment Due
**$220.00**

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 32.40%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Minimum Payment | 34 Years | $37,503 |
| $696 | 3 Years | $25,068 |
| Estimated savings if balance is paid off in about 3 years: $12,435 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $54,761.22 |
| Payments | - $111,739.89 |
| Other Credits | - $3,449.04 |
| Transactions | + $82,496.08 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $22,068.37** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Oct 03, 2022) | $77,931.63 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary    Rewards as of: 10/02/2022

| Rewards Balance 2,468,712 | Track and redeem your rewards with our mobile app or on capitalone.com | |
|---|---|---|
| **Previous Balance** | **Earned This Period** | **Redeemed this period** |
| 2,379,141 | 89,571 | 0 |

## Account Notifications

On October 1, 2022, Capital One Bank (USA), N.A. merged with Capital One, N.A. All references to Capital One Bank (USA), N.A. will now refer to Capital One, N.A. You may continue to see some references to Capital One Bank (USA), N.A. Over time, all of those references will transition to Capital One, N.A. No further action is required on your part for the change to take effect.

Pay or manage your account at capitalone.com          Customer Service: 1-800-867-0904          See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed. Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Oct 28, 2022**          Account ending in 5037

New Balance
**$22,068.37**

Minimum Payment Due
**$220.00**

Amount Enclosed
$ _____

Capital One
P.O. Box 60519
City of Industry   CA 91716-0519

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000220004

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 14 | Sep 14 | CAPITAL ONE ONLINE PYMTAuthDate 14-Sep | - $75,065.45 |
| Sep 29 | Sep 29 | CAPITAL ONE ONLINE PYMTAuthDate 29-Sep | - $36,674.44 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 10 | Sep 12 | TST* ARARIORENONV | $30.46 |
| Sep 11 | Sep 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Sep 11 | Sep 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Sep 15 | Sep 16 | MYCOLLECTIVEGENIUS.COM813-2440206FL | $2,083.33 |
| Sep 19 | Sep 20 | TRADER JOE S #282PHOENIXAZ | $78.96 |
| Sep 20 | Sep 21 | GRASSROOTS KITCHEN & TAPSCOTTSDALEAZ | $264.74 |
| Sep 21 | Sep 22 | PY *CUTTER AVIATIONPHOENIXAZ | $50.00 |
| Sep 21 | Sep 23 | SHELL OIL 10015720005SCOTTSDALEAZ | $36.76 |
| Sep 22 | Sep 23 | ENTERPRISE RENT-A-CARPHOENIXAZ | $515.77 |
| Sep 29 | Sep 30 | LAKESIDE BAR & GRILL LLCRENONV | $43.54 |
| Sep 30 | Oct 1 | FASTRAK CSC415-486-8655CA | $25.00 |
| Oct 1 | Oct 3 | PAYPAL *ELECTJAYKEN402-935-7733CA | $250.00 |
| Oct 1 | Oct 3 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Oct 1 | Oct 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Oct 2 | Oct 3 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$7,493.55** |

### ELKE BARBIERE #2239: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 7 | Sep 13 | LIVING SPACES PHOENIXPHOENIXAZ | - $123.58 |
| Sep 11 | Sep 12 | TARGET        00002337PHOENIXAZ | - $309.51 |
| Sep 14 | Sep 14 | AMZN Mktp USAmzn.com/billWA | - $216.11 |
| Sep 16 | Sep 20 | LOWES #00792*SCOTTSDALEAZ | - $122.01 |
| Sep 27 | Sep 28 | WF WAYFAIR37925696278662638325MA | - $251.40 |

### ELKE BARBIERE #2239: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 6 | Sep 7 | SP EVERGREEN PATIOHTTPSEVERGREEGA | $934.26 |
| Sep 9 | Sep 10 | POTTERYBARN.COM800-922-9934CA | $106.47 |
| Sep 10 | Sep 12 | SOUTHWES  5262164082058800-435-9792TX<br>TK#: 5262164082058PSGR: BARBIERE/ELKE ROMY<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: Y | $410.96 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: E | |
| Sep 14 | Sep 14 | HERTZ FINE 651473336877-977-5771AZ | $30.00 |
| Sep 20 | Sep 21 | CRAIG BILLIARDSSCOTTSDALEAZ | $2,196.08 |
| Sep 21 | Sep 22 | ENTERPRISE RENT-A-CARTEMPEAZ | $232.70 |
| Sep 23 | Sep 26 | POSTAL ANNEXSAN DIEGOCA | $33.51 |
| Oct 2 | Oct 3 | AMZN Mktp US*144GE6VP1Amzn.com/billWA | $76.00 |
| **ELKE BARBIERE #2239: Total Transactions** | | | **$4,019.98** |

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 3 | Sep 5 | HERTZ #0103002HERTZ PPAYOK | - $60.70 |

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 9 | Sep 10 | AMERICAN AIR0014402169202FORT WORTHTX | $30.00 |
| | | TK#: 0014402169202PSGR: KAITLYN ROBINSON | |
| | | ORIG: AVL, DEST: CLT, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: PHX, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: CX | |
| Sep 11 | Sep 12 | HERTZ #0103002HERTZ PPAYOK | $10.27 |
| Sep 15 | Sep 16 | DOLLAR TREERENONV | $16.24 |
| Sep 17 | Sep 19 | TST* NOTHING BUNDT CAKESRENONV | $10.00 |
| Sep 18 | Sep 19 | SMITHS-FUEL #9357SPARKSNV | $34.25 |
| Sep 18 | Sep 22 | HERTZ #0127511RENONV | $380.04 |
| Sep 20 | Sep 21 | AMERICAN AIR0014402737418FORT WORTHTX | $30.00 |
| | | TK#: 0014402737418PSGR: KAITLYN ROBINSON | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: DFW, DEST: CLT, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: AVL, S/O: X, CARRIER: AA, SVC: CX | |
| **KAITLYN ROBINSON #6386: Total Transactions** | | | **$510.80** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 7 | Sep 9 | USPS.COM CLICKNSHIP800-3447779DC | - $3.45 |
| Sep 10 | Sep 12 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Sep 14 | Sep 16 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Sep 15 | Sep 17 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Sep 28 | Sep 30 | USPS.COM CLICKNSHIP800-3447779DC | - $16.10 |

**Capital**One | **SPARK**
BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 9 | Sep 10 | Audible*1F6L536B1Amzn.com/billNJ | $12.24 |
| Sep 9 | Sep 10 | USPS.COM CLICKNSHIP800-344-7779DC | $6.90 |
| Sep 9 | Sep 10 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |
| Sep 11 | Sep 12 | AMZN Mktp US*1F51U8TJ2Amzn.com/billWA | $4.31 |
| Sep 11 | Sep 12 | AMAZON.COM*1F8IT1Q6O AMZNAMZN.COM/BILLWA | $11.35 |
| Sep 14 | Sep 15 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Sep 14 | Sep 15 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Sep 14 | Sep 15 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Sep 14 | Sep 16 | MOUNTAIN MIKES PIZZA650-2707356NV | $97.52 |
| Sep 15 | Sep 16 | USPS.COM CLICKNSHIP800-344-7779DC | $5.10 |
| Sep 15 | Sep 16 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Sep 15 | Sep 16 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Sep 15 | Sep 16 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| Sep 16 | Sep 17 | TST* NOTHING BUNDT CAKES775-827-5151NV | $35.00 |
| Sep 20 | Sep 21 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| Sep 22 | Sep 23 | USPS.COM CLICKNSHIP800-344-7779DC | $9.65 |
| Sep 23 | Sep 24 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Sep 26 | Sep 27 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Sep 28 | Sep 29 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| **HEATHER HULL #7017: Total Transactions** | | | **$618.57** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 8 | Sep 9 | COSTCO WHSE #0427SCOTTSDALEAZ | - $341.53 |
| Sep 11 | Sep 12 | TARGET        00002337PHOENIXAZ | - $56.37 |
| Sep 12 | Sep 13 | MATTRESS FIRM 099011HOUSTONTX | - $1,081.04 |
| Sep 16 | Sep 17 | BED BATH & BEYOND #573PHOENIXAZ | - $129.20 |
| Sep 16 | Sep 19 | THE HOME DEPOT #0420SCOTTSDALEAZ | - $160.97 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 2 | Sep 5 | THE HOME DEPOT #0457SCOTTSDALEAZ | $160.99 |
| Sep 4 | Sep 5 | TASKER ON TASKRABBITWWW.TASKRABBICA | $66.51 |
| Sep 6 | Sep 8 | SAFEWAY #1549SCOTTSDALEAZ | $29.71 |
| Sep 7 | Sep 9 | THE HOME DEPOT #0420SCOTTSDALEAZ | $133.98 |
| Sep 8 | Sep 9 | AMZN MKTP US*1F0AG1NW0 AMAMZN.COM/BILLWA | $525.55 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 8 | Sep 9 | COSTCO WHSE #0427SCOTTSDALEAZ | $168.77 |
| Sep 8 | Sep 9 | COSTCO WHSE #0427SCOTTSDALEAZ | $341.53 |
| Sep 10 | Sep 12 | AMZN Mktp US*1F9C41LB2Amzn.com/billWA | $42.92 |
| Sep 10 | Sep 12 | CVS/PHARMACY #09210SCOTTSDALEAZ | $12.93 |
| Sep 10 | Sep 12 | HOMEGOODS # 0578SCOTTSDALEAZ | $346.56 |
| Sep 11 | Sep 12 | AMZN Mktp US*1F08G4I71Amzn.com/billWA | $146.58 |
| Sep 11 | Sep 12 | AMZN Mktp US*1F0BX3JP2Amzn.com/billWA | $77.07 |
| Sep 11 | Sep 12 | AMZN Mktp US*1F8TE1830Amzn.com/billWA | $46.45 |
| Sep 11 | Sep 12 | COST PLUS WLD #49SCOTTSDALEAZ | $237.51 |
| Sep 12 | Sep 12 | AMZN Mktp US*1F37R4A52Amzn.com/billWA | $133.25 |
| Sep 12 | Sep 13 | AMZN Mktp US*1F6F19D70Amzn.com/billWA | $59.58 |
| Sep 12 | Sep 13 | SQ *THAT GUY JUNK REMOVALScottsdaleAZ | $472.00 |
| Sep 12 | Sep 13 | TASKER ON TASKRABBITWWW.TASKRABBICA | $123.61 |
| Sep 12 | Sep 13 | MAID RIGHT NORTH PHOENIX480-845-2669AZ | $825.00 |
| Sep 13 | Sep 14 | SQ *AMERICAN COOLING ANDScottsdaleAZ | $300.00 |
| Sep 13 | Sep 15 | OFFICEMAX/DEPOT 6188800-463-3768AZ | $106.84 |
| Sep 13 | Sep 15 | OFFICEMAX/DEPOT 6188800-463-3768AZ | $17.41 |
| Sep 14 | Sep 16 | OFFICEMAX/DEPOT 6188800-463-3768AZ | $22.00 |
| Sep 14 | Sep 16 | OFFICEMAX/DEPOT 6188800-463-3768AZ | $29.44 |
| Sep 15 | Sep 15 | JOE FILTERHTTPSJOEFILTEAZ | $69.00 |
| Sep 16 | Sep 17 | WILD WEST PLUMBING COwildwestplumbAZ | $350.00 |
| Sep 16 | Sep 17 | TJMAXX #0150SCOTTSDALEAZ | $21.59 |
| Sep 18 | Sep 19 | AMZN Mktp US*1M7Q11MN0Amzn.com/billWA | $145.83 |
| Sep 19 | Sep 20 | WILD WEST PLUMBING COwildwestplumbAZ | $249.00 |
| Sep 20 | Sep 21 | BURLINGTON STORES 850SCOTTSDALEAZ | $60.43 |
| Sep 22 | Sep 23 | MAID RIGHT NORTH PHOENIX480-845-2669AZ | $450.00 |
| Sep 25 | Sep 26 | AMZN Mktp US*1U9LS65Q0Amzn.com/billWA | $23.88 |
| Sep 26 | Sep 28 | GRAINGER877-2022594IL | $283.91 |
| Sep 26 | Sep 28 | GRAINGER877-2022594IL | $110.45 |
| Sep 27 | Sep 27 | AMZN Mktp US*1U0GL52H0Amzn.com/billWA | $52.10 |
| Sep 28 | Sep 29 | AMZN Mktp US*1U2044YL0Amzn.com/billWA | $231.38 |
| **JANE BLIS #8241: Total Transactions** | | | **$6,473.76** |

## TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 20 | Sep 21 | HERTZ #0103002HERTZ PPAYOK | - $564.92 |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 8 | Sep 8 | AMZN Mktp US*1F7A53VX1Amzn.com/billWA | $423.48 |
| Sep 9 | Sep 10 | AMZN Mktp US*1F9J24OJOAmzn.com/billWA | $75.62 |
| Sep 10 | Sep 12 | AMERICAN AIR0012336368480FORT WORTHTX | $82.41 |
| | | TK#: 0012336368480 PSGR: HUGHES/TANJA | |
| | | ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: L | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: N | |
| Sep 15 | Sep 16 | AMZN Mktp US*1F5RF6U22Amzn.com/billWA | $779.52 |
| Sep 15 | Sep 16 | AMZN Mktp US*1M2TA2350Amzn.com/billWA | $94.84 |
| Sep 15 | Sep 16 | AMAZON.COM*1M6NP43P0 AMZNAMZN.COM/BILLWA | $433.31 |
| Sep 18 | Sep 19 | HERTZ #0103002HERTZ PPAYOK | $564.92 |
| Sep 18 | Sep 20 | AMERICAN AIR0012338075419FORT WORTHTX | $32.01 |
| | | TK#: 0012338075419 PSGR: HUGHES/TANJA | |
| | | ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: L | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: S | |
| Sep 19 | Sep 19 | AMERICAN AIR0010612438784FORT WORTHTX | $36.87 |
| | | TK#: 0010612438784 PSGR: TANJA HUGHES | |
| | | ORIG: RNO, DEST: PHX, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: C | |
| Sep 21 | Sep 22 | FRYS FUEL 7120SCOTTSDALEAZ | $30.47 |
| Sep 21 | Sep 23 | CORLEONESSCOTTSDALEAZ | $32.01 |
| Sep 21 | Sep 23 | THE HOME DEPOT #0472SCOTTSDALEAZ | $23.73 |
| Sep 21 | Sep 23 | TIERRA DEL LAGARTOSCOTTSDALEAZ | $356.57 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$2,965.76** |

### HALEY KOVACS #9876: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HALEY KOVACS #9876: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 7 | Sep 8 | IN *JULIE'S SIGN SHOPPE I775-7464337NV | $34.89 |
| **TIM STENGER #8438: Total Transactions** | | | **$34.89** |

Additional Information on the next page

## Transactions (Continued)

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 12 | Sep 13 | WWW COSTCO COM800-955-2292WA | $139.31 |
| Sep 13 | Sep 14 | AMZN Mktp US*1F3IE3940Amzn.com/billWA | $26.51 |
| Sep 14 | Sep 15 | THREADBIRD.COM407-545-6506FL | $1,093.00 |
| Sep 14 | Sep 15 | IC* INSTACARTHTTPSINSTACARCA | $37.13 |
| Sep 14 | Sep 15 | AMZN Mktp US*1M1Y12OW0Amzn.com/billWA | $131.70 |
| Sep 14 | Sep 15 | IC* INSTACARTHTTPSINSTACARCA | $56.84 |
| Sep 16 | Sep 17 | AMAZON.COM*1M9DL6EL0 AMZNAMZN.COM/BILLWA | $25.00 |
| Sep 18 | Sep 19 | AMZN MKTP US*1M2S662R1 AMAMZN.COM/BILLWA | $124.46 |
| Sep 19 | Sep 20 | WWW COSTCO COM800-955-2292WA | $195.51 |
| Sep 20 | Sep 22 | OFFICE DEPOT  1135800-463-3768CA | $152.62 |
| Sep 21 | Sep 21 | Prime Video*1U0UX5L81888-802-3080WA | $9.99 |
| Sep 22 | Sep 22 | WWW COSTCO COM800-955-2292WA | $672.31 |
| Sep 22 | Sep 23 | Amazon.com*1U0OF8LT0Amzn.com/billWA | $206.45 |
| Sep 25 | Sep 26 | AMZN Mktp US*1U6ZP6BN1Amzn.com/billWA | $14.93 |
| Sep 25 | Sep 26 | AMZN Mktp US*1U4RF2AC2Amzn.com/billWA | $20.55 |
| Sep 25 | Sep 26 | AMZN Mktp US*1U87K78Q1Amzn.com/billWA | $24.87 |
| Sep 25 | Sep 26 | FEDEX 770010713212800-4633339TN | $14.80 |
| Sep 26 | Sep 27 | Amazon.com*1U9PQ6VK2Amzn.com/billWA | $162.68 |
| Sep 27 | Sep 28 | NESPRESSO USA INCWilmingtonDE | $111.00 |
| Sep 28 | Sep 29 | AMZN Mktp US*1U4UV6YG0Amzn.com/billWA | $56.37 |
| Sep 30 | Oct 1 | IC* INSTACARTHTTPSINSTACARCA | $68.74 |
| Oct 2 | Oct 3 | Amazon.com*149X60HX0Amzn.com/billWA | $17.53 |
| **SARA DEVERE #0097: Total Transactions** | | | **$3,362.30** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 8 | Sep 9 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Sep 12 | Sep 13 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Sep 15 | Sep 16 | CITY OF MANSFIELDMANSFIELDOH | $36.72 |

Additional Information on the next page

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022 | 30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 15 | Sep 16 | OHIO BUSINESS FILING614-466-0180OH | $99.00 |
| Sep 20 | Sep 21 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Sep 20 | Sep 21 | NV SOS PORTAL775-684-5780NV | $50.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$635.72** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 30 | Oct 1 | AMERICAN AIR0012341017523FORT WORTHTX<br>TK#: 0012341017523PSGR: BELL/THOMAS<br>ORIG: MCI, DEST: ORD, S/O: O, CARRIER: AA, SVC: S<br>ORIG: ORD, DEST: CLE, S/O: O, CARRIER: MQ, SVC: S<br>ORIG: CLE, DEST: ORD, S/O: O, CARRIER: AA, SVC: MO | $768.20 |
| **TOM BELL #9365: Total Transactions** | | | **$768.20** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 20 | Sep 21 | DOCPREPPER.COM602-622-5569AZ | $335.00 |
| Sep 27 | Sep 28 | FEDEX 550602008800-4633339TN | $34.77 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$369.77** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 5 | Sep 6 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Sep 6 | Sep 7 | MENTIMETER BASICSTOCKHOLM | $119.88 |
| Sep 7 | Sep 8 | CHECKR, INC CHECKR.COMHTTPSCHECKR.CCA | $175.80 |
| Sep 7 | Sep 8 | PAYPAL *COURSE21402-935-7733CA | $189.00 |
| Sep 8 | Sep 9 | BUREAU OF WORKERS COMPBWC.OHIO.GOVOH | $4,783.63 |
| Sep 21 | Sep 22 | LinkedIn 7454041166855-6535653CA | $139.99 |
| Sep 26 | Sep 27 | LINKEDIN-746*0776606LNKD.IN/BILLCA | $400.00 |
| Sep 27 | Sep 28 | ADOBE CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Sep 27 | Sep 28 | TRIPLOG844-424-9564WA | $472.00 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 27 | Sep 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Sep 30 | Oct 1 | UNITED      0162438486581800-932-2732TX | $271.30 |
|  |  | TK#: 0162438486581 PSGR: HEULE/SALLYANN |  |
|  |  | ORIG: CLE, DEST: DEN, S/O: X, CARRIER: UA, SVC: L |  |
|  |  | ORIG: DEN, DEST: RNO, S/O: O, CARRIER: UA, SVC: L |  |
| Oct 1 | Oct 3 | INDEED203-564-2400CT | $3,634.68 |
| **SALLY HEULE #4666: Total Transactions** |  |  | **$10,340.91** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 13 | Sep 14 | THE UPS STORE 5314775-8525575NV | $88.80 |
| Sep 19 | Sep 20 | THE UPS STORE 5314775-8525575NV | $338.58 |
| Sep 23 | Sep 23 | SPOTIFY877-778-1161NY | $9.99 |
| Sep 23 | Sep 26 | SONOS, INC.800-6055797CA | $7.99 |
| Sep 26 | Sep 27 | THE UPS STORE 5314775-8525575NV | $285.03 |
| **JAMES BREZIL #4074: Total Transactions** |  |  | **$730.39** |

### KAYLA M HUGHES #9122: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #9122: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 11 | Sep 12 | PANDA EXPRESS 1730RENONV | $19.22 |
| Sep 15 | Sep 15 | TURO INC.* TRIP SEP 14HTTPSTURO.COMCA | $668.29 |
| Sep 15 | Sep 16 | UBER   TRIPHELP.UBER.COMCA | $16.95 |
| Sep 16 | Sep 16 | IC* INSTACARTHTTPSINSTACARCA | $54.57 |
| Sep 16 | Sep 16 | IC* BASHAS VIA INSTACAWWW.BASHAS.COCA | $155.12 |
| Sep 18 | Sep 19 | IC* INSTACARTHTTPSINSTACARCA | $256.37 |
| Sep 18 | Sep 19 | INSTACART888-246-7822CA | $14.57 |
| Sep 19 | Sep 21 | SHELL OIL 10015722001SCOTTSDALEAZ | $72.69 |
| Sep 21 | Sep 21 | GRUBHUBFIREDPIEGRUBHUB.COMNY | $169.22 |
| Sep 25 | Sep 26 | Dropbox PV3MJBKDY5Y9141-58576933CA | $11.99 |
| Sep 29 | Sep 30 | READWISEHTTPSREADWISENC | $4.99 |
| **KAYLA M HUGHES #9122: Total Transactions** |  |  | **$1,443.98** |

**Additional Information on the next page**

Page 10 of 17

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

**ROXANNE SPRING #1270: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ROXANNE SPRING #1270: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JIM DICKSON #5928: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JIM DICKSON #5928: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 19 | Sep 20 | SQ *PRESS MCCORMICKScottsdaleAZ | $4.51 |
| Sep 20 | Sep 22 | STARBUCKS STORE 05496SCOTTSDALEAZ | $13.13 |
| Sep 21 | Sep 22 | SNACK SODA VENDINGSAINT GEORGEUT | $3.20 |
| Sep 29 | Sep 30 | Whitepages800-9529005WA | $19.99 |
| **JIM DICKSON #5928: Total Transactions** | | | **$40.83** |

**DEXTER HUGHES #6890: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**DEXTER HUGHES #6890: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 17 | Sep 19 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

**KRISTI FINNEY #3932: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**KRISTI FINNEY #3932: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 3 | Sep 5 | Amazon.com*1V98O3IH1Amzn.com/billWA | $187.68 |
| **KRISTI FINNEY #3932: Total Transactions** | | | **$187.68** |

**STACY SILVA #3856: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STACY SILVA #3856: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 17 | Sep 19 | ALASKA AIR  0277804295176SEATTLEWA | $238.00 |
| | | TK#: 0277804295176 PSGR: SILVA/STACY.ANNE | |
| | | ORIG: RNO, DEST: SEA, S/O: O, CARRIER: AS, SVC: O | |
| | | ORIG: SEA, DEST: RNO, CARRIER: AS, SVC: N | |
| **STACY SILVA #3856: Total Transactions** | | | **$238.00** |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 10 | Sep 12 | DNH*GODADDY.COM480-5058855AZ | $9.63 |
| Sep 12 | Sep 14 | KALL8866-2221818WA | $2,246.86 |
| Sep 15 | Sep 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Sep 22 | Sep 23 | ANDERTOONS184-725-4815IL | $20.00 |
| Sep 28 | Sep 28 | CANVA* I03557-0892869HTTPSCANVA.CODE | $12.95 |
| Sep 28 | Sep 29 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Oct 2 | Oct 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $117.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$2,513.41** |

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 13 | Sep 15 | DELTA AIR   0067834596161SEATTLEWA | $476.20 |
| | | TK#: 0067834596161PSGR: VERDECK/STEVEN | |
| | | ORIG: RNO, DEST: SLC, S/O: O, CARRIER: DL, SVC: V | |
| | | ORIG: SLC, DEST: STL, S/O: X, CARRIER: DL, SVC: V | |
| | | ORIG: STL, DEST: SLC, S/O: O, CARRIER: DL, SVC: TO | |
| | | ORIG: SLC, DEST: RNO, S/O: X, CARRIER: DL, SVC: TX | |
| Sep 14 | Sep 15 | EXPEDIA 72388651832652EXPEDIA.COMWA | $893.77 |
| Sep 26 | Sep 28 | DELTA AIR   SEAT FEESDELTA.COMCA | $59.00 |
| Sep 26 | Sep 28 | DELTA AIR   UPGRADEDELTA.COMCA | $63.43 |
| Sep 26 | Sep 28 | DELTA AIR   UPGRADEDELTA.COMCA | $31.17 |
| Sep 27 | Sep 28 | UBER   TRIPHELP.UBER.COMCA | $44.79 |
| Sep 27 | Sep 28 | UBER   TRIPHELP.UBER.COMCA | $8.95 |
| Sep 28 | Sep 30 | BEST WESTERN PLUS ST LSAINT LOUISMO | $15.00 |
| Sep 29 | Sep 30 | BP#6625198ON THE RUN 300FENTONMO | $26.61 |
| Sep 29 | Oct 1 | WHITE CASTLE 110067JENNINGSMO | $34.46 |
| Sep 30 | Oct 1 | UBER   TRIPHELP.UBER.COMCA | $35.92 |
| Sep 30 | Oct 1 | UBER   TRIPHELP.UBER.COMCA | $8.98 |
| **STEVEN VERDECK #7176: Total Transactions** | | | **$1,698.28** |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

**NATHANAEL FULLER #9088: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**NATHANAEL FULLER #9088: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 5 | Sep 6 | NETLIFY4156911573CA | $38.00 |
| Sep 6 | Sep 7 | THE UPS STORE 5314775-8525575NV | $82.19 |
| Sep 6 | Sep 8 | MYFAX SERVICE866-563-9212CA | $12.00 |
| Sep 7 | Sep 8 | THE UPS STORE 5314775-8525575NV | $127.23 |
| Sep 9 | Sep 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Sep 9 | Sep 10 | KASEYA.COM866-312-7733NY | $425.00 |
| Sep 9 | Sep 10 | DNH*GODADDY.COM480-5058855AZ | $11.17 |
| Sep 15 | Sep 16 | SPECTRUM855-707-7328MO | $209.97 |
| Sep 15 | Sep 16 | Box, Inc.877-7294269CA | $6,412.52 |
| Sep 17 | Sep 19 | LinkedIn 7440287806855-6535653CA | $39.99 |
| Sep 18 | Sep 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Sep 20 | Sep 20 | Amazon.com*1M8CF7KZOAmzn.com/billWA | $83.35 |
| Sep 22 | Sep 22 | AMZN Mktp US*1U6LA54E0Amzn.com/billWA | $19.47 |
| Sep 22 | Sep 23 | ATLASSIANHTTPSWWW.ATLACA | $818.75 |
| Sep 22 | Sep 23 | ADOBE ACROPRO SUBS800-443-8158CA | $1,394.39 |
| Sep 23 | Sep 24 | ATLASSIANHTTPSWWW.ATLACA | $30.00 |
| Sep 26 | Sep 27 | DNH*GODADDY.COM480-5058855AZ | $11.99 |
| Sep 27 | Sep 29 | PROPERTYWARE HQ: CN8007040154TX | $2.00 |
| Sep 27 | Sep 29 | PROPERTYWARE HQ: CN8007040154TX | $1.50 |
| Sep 27 | Sep 29 | PROPERTYWARE HQ: CN8007040154TX | $96.98 |
| Sep 29 | Sep 30 | DATALARA (FIRMCLOUD)HTTPSWWW.DATACA | $75.00 |
| Sep 29 | Sep 30 | DNH*GODADDY.COM480-5058855AZ | $407.50 |
| Sep 30 | Oct 1 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $7,689.30 |
| Sep 30 | Oct 1 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $150.00 |
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $15.50 |
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $31.00 |
| Oct 1 | Oct 3 | J2 *MYFAX SERVICES877-437-3607CA | $12.00 |
| Oct 1 | Oct 3 | GOOGLE *CLOUD D5WP4V650-253-0000CA | $0.01 |
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $600.00 |

**Additional Information on the next page**

**Capital**One | **SPARK** BUSINESS

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 1 | Oct 3 | PROPERTYWARE HQ: CN8007040154TX | $1,745.85 |
| Oct 2 | Oct 3 | AMZN Mktp US*144V61T52Amzn.com/billWA | $15.15 |
| Oct 2 | Oct 3 | Amazon web servicesaws.amazon.coWA | $24.22 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$21,246.87** |

### ANDREW PALMER #5063: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ANDREW PALMER #5063: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 26 | Sep 27 | CLARY'S BAR & GRILLRENONV | $183.50 |
| Sep 30 | Oct 1 | Viasat In-Flight Wi-Fi888-6496711CA | $19.00 |
| **ANDREW PALMER #5063: Total Transactions** | | | **$202.50** |

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 7 | Sep 9 | THE HOME DEPOT #3310RENONV | $10.80 |
| Sep 8 | Sep 9 | GOLDEN GATE - BALDINI'SSPARKSNV | $175.00 |
| Sep 8 | Sep 10 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Sep 8 | Sep 10 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Sep 8 | Sep 10 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Sep 8 | Sep 10 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Sep 8 | Sep 10 | WAVE CARWASH-LONGLY LANERENONV | $40.00 |
| Sep 14 | Sep 16 | THE HOME DEPOT #3310RENONV | $27.98 |
| Sep 14 | Sep 17 | SQ *ANDYS LOCK AND KEYRenoNV | $6.99 |
| Sep 15 | Sep 17 | THE HOME DEPOT #3310RENONV | $105.32 |
| Sep 16 | Sep 19 | ARCO #42358RENONV | $136.61 |
| Sep 21 | Sep 23 | THE HOME DEPOT #3310RENONV | $1.35 |
| Sep 22 | Sep 24 | THE HOME DEPOT #3304RENONV | $8.04 |
| Sep 23 | Sep 26 | THE HOME DEPOT #3310RENONV | $37.62 |
| Sep 26 | Sep 27 | BEST BUY     00001289RENONV | $238.17 |
| Sep 26 | Sep 28 | THE HOME DEPOT #3310RENONV | $20.96 |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022   |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 27 | Sep 28 | SQ *MOBILE OIL BUSINESS LRENONV | $161.60 |
| Sep 28 | Sep 30 | THE HOME DEPOT #3310RENONV | $17.08 |
| Sep 28 | Sep 30 | THE HOME DEPOT #3310RENONV | $10.80 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$1,158.32** |

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 2 | Sep 6 | SUPPORTPDFFILLER.COM855-7501663MA | $24.00 |
| Sep 13 | Sep 14 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $34.98 |
| Sep 19 | Sep 20 | UPS  (800) 811-1648SPARKSNV | $16.95 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$75.93** |

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 5 | Sep 6 | Moneypenny.com843-6197870SC | $1,639.00 |
| Sep 6 | Sep 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $250.00 |
| Sep 9 | Sep 9 | DAVID PHELPS INTERNATI972-772-3113TX | $6,000.00 |
| Sep 15 | Sep 16 | DOUGHBOYS DONUTSRENONV | $54.29 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Sep 04, 2022 - Oct 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 21 | Sep 22 | CKE*BIGHORN TAVERN II RENRENONV | $141.10 |
| Sep 30 | Oct 1 | IN *HOME FOR NOW, LLC775-4539056NV | $3,689.00 |
| Sep 30 | Oct 1 | WATER - COFFEE DELIVERY800-4928377GA | $406.41 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$12,179.80** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 3 | Sep 5 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Sep 7 | Sep 8 | FS *TextExpander877-3278914CA | $229.02 |
| Sep 8 | Sep 9 | ACTIVECAMPAIGN, INC.8003570402IL | $187.00 |
| Sep 9 | Sep 9 | MOBILESSLYBROADCAST617-399-9980MA | $40.00 |
| Sep 11 | Sep 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Sep 14 | Sep 15 | FREEPIK & FLATICONMALAGA | $9.99 |
| Sep 15 | Sep 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Sep 21 | Sep 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Sep 21 | Sep 22 | UNBOUNCEVANCOUVERBC | $948.00 |
| Sep 22 | Sep 23 | SLACK TCC39HK6UHTTPSSLACK.COCA | $87.50 |
| Sep 23 | Sep 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Sep 23 | Sep 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Sep 23 | Sep 24 | HOTJARPACEVILLE ST | $39.00 |
| Sep 25 | Sep 26 | Dropbox 4BCW7L887FLQ415-8576933CA | $330.00 |
| Oct 1 | Oct 3 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Oct 2 | Oct 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$2,454.99** |

Additional Information on the next page

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Sep 04, 2022 - Oct 03, 2022   |  30 days in Billing Cycle

## Transactions (Continued)

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 26 | Sep 28 | NAPA SONOMA775-4401214NV | $105.00 |
| **JAKE ANDRONICO #9965: Total Transactions** | | | **$105.00** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 19 | Sep 20 | ADOBE  *CREATIVE CLOUD408-536-6000CA | $475.90 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$475.90** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Sep 14 | Sep 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $54.99 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$54.99** |

**Total Transactions for This Period** — **$82,496.08**

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

## Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

**Additional Information on the next page**

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|-----------------|------------------------------|----------------------------------|------------------|
| Purchases | 8.47% F | $0.00 | $0.00 |
| Cash Advances | 20.37% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|--------------------------|----------------------------------|------------------------------|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



Page 1 of 20

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Payment Information

| | |
|---|---|
| Payment Due Date | For online and phone payments, the deadline is 8pm ET. |
| **Jul 28, 2022** | |

| New Balance | Minimum Payment Due |
|---|---|
| **$77,448.83** | **$774.00** |

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 29.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 44 Years | $122,424 |
| $2,390 | 3 Years | $86,039 |
| Estimated savings if balance is paid off in about 3 years: $36,385 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $56,279.51 |
| Payments | - $137,478.30 |
| Other Credits | - $6,043.96 |
| Transactions | + $164,691.58 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $77,448.83** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Jul 03, 2022) | $22,551.17 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

**\*\*\*Important Notice\*\*\***

We are unable to provide your Rewards Summary on this month's statement. To review your current Rewards balance or for additional Rewards information, please log in to your account at  capitalone.com, the Capital One Mobile Banking app, or call the customer service number on this statement.

## Account Notifications

ⓘ   Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com              Customer Service: 1-800-867-0904              See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed. Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

| Payment Due Date: **Jul 28, 2022** | | Account ending in 5037 |
|---|---|---|
| New Balance | Minimum Payment Due | Amount Enclosed |
| **$77,448.83** | **$774.00** | $ _____ |

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

Capital One
P.O. Box 60599
City of Industry CA 91716-0599

1  4802138399395037  03  0000000000000774004

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦  For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦  For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**CapitalOne | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 8 | Jun 10 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | - $39.99 |
| Jun 8 | Jun 10 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | - $39.99 |
| Jun 9 | Jun 9 | CAPITAL ONE ONLINE PYMTAuthDate 09-Jun | - $72,880.35 |
| Jun 18 | Jun 20 | HYATT PLACE AUSTIN DTWNAUSTINTX | - $1,287.70 |
| Jun 23 | Jun 23 | CAPITAL ONE ONLINE PYMTAuthDate 23-Jun | - $64,597.95 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 2 | Jun 4 | SQUEEZE INRENONV | $46.12 |
| Jun 4 | Jun 6 | HYATT PLACE AUSTIN DTWNAUSTINTX | $676.70 |
| Jun 9 | Jun 10 | UBER   TRIPHELP.UBER.COMCA | $21.13 |
| Jun 9 | Jun 10 | UBER   TRIPHELP.UBER.COMCA | $58.44 |
| Jun 9 | Jun 14 | RHR RENAISSANCE DALLASPLANOTX | $619.70 |
| Jun 9 | Jun 14 | RHR RENAISSANCE DALLASPLANOTX | $611.04 |
| Jun 11 | Jun 13 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Jun 11 | Jun 13 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Jun 12 | Jun 13 | UBER   TRIPHELP.UBER.COMCA | $50.28 |
| Jun 12 | Jun 13 | TST* THE ITALIAN JOBPLANOTX | $9.86 |
| Jun 15 | Jun 16 | UBER   TRIPHELP.UBER.COMCA | $20.14 |
| Jun 15 | Jun 16 | UBER   TRIPHELP.UBER.COMCA | $33.71 |
| Jun 15 | Jun 16 | MYCOLLECTIVEGENIUS.COM813-2440206FL | $2,083.33 |
| Jun 15 | Jun 17 | JW MARRIOTT AUSTIN F&BAUSTINTX | $27.73 |
| Jun 17 | Jun 20 | AUST BARTON SPRINGAUSTINTX | $3.69 |
| Jun 17 | Jun 20 | COOPERS OLD TIME PIT BARAUSTINTX | $69.21 |
| Jun 17 | Jun 20 | HYATT PLACE AUSTIN DTWNAUSTINTX | $1.62 |
| Jun 18 | Jun 18 | UBER   TRIPHELP.UBER.COMCA | $26.15 |
| Jun 29 | Jun 30 | FOCUSATWILL.COM323-333-9833CA | $59.99 |
| Jun 29 | Jul 1 | REDWOOD ROTISSERIE AND GRRENONV | $60.99 |
| Jun 30 | Jul 1 | OUTBACK #3215RENONV | $165.04 |
| Jul 1 | Jul 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Jul 2 | Jul 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$8,259.86** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 22 | Jun 24 | 4ALLPROMOS866-732-3386CT | - $4,299.53 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 5 | Jun 6 | AMZN Mktp US*B72EP4DX3Amzn.com/billWA | $224.61 |
| Jun 7 | Jun 8 | IN *ABSOLUTE GRAPHIX775-8510111NV | $3,729.73 |
| Jun 8 | Jun 8 | WWW COSTCO COM800-955-2292WA | $355.97 |
| Jun 8 | Jun 8 | WWW COSTCO COM800-955-2292WA | $577.13 |
| Jun 8 | Jun 8 | WWW COSTCO COM800-955-2292WA | $38.78 |
| Jun 8 | Jun 8 | CASTELLI MAGNET800-458-9457SC | $1,414.00 |
| Jun 9 | Jun 10 | CUSTOMINK LLC800-293-4232VA | $626.19 |
| Jun 10 | Jun 13 | HOMEDEPOT.COM800-430-3376GA | $50.80 |
| Jun 13 | Jun 14 | AMZN Mktp US*172D934V3Amzn.com/billWA | $40.05 |
| Jun 13 | Jun 14 | AMZN MKTP US*OK1KD0RL3 AMAMZN.COM/BILLWA | $291.17 |
| Jun 14 | Jun 15 | AMZN Mktp US*DB49K00X3Amzn.com/billWA | $12.98 |
| Jun 14 | Jun 15 | AMADOR STAGE LINES916-444-7880CA | $6,470.70 |
| Jun 14 | Jun 16 | OFFICE DEPOT #583BENONV | $84.51 |
| Jun 15 | Jun 17 | TST* The Urban DeliRenoNV | $2,993.02 |
| Jun 16 | Jun 16 | WWW COSTCO COM800-955-2292WA | $170.77 |
| Jun 16 | Jun 16 | WWW COSTCO COM800-955-2292WA | $249.15 |
| Jun 16 | Jun 16 | AMZN Mktp US*GU9DP4EG3Amzn.com/billWA | $83.85 |
| Jun 16 | Jun 17 | AMZN Mktp US*AU9XE0783Amzn.com/billWA | $51.90 |
| Jun 16 | Jun 18 | ALL OCCASION PARTY RENTAL775-8284999NV | $279.30 |
| Jun 18 | Jun 18 | WWW COSTCO COM800-955-2292WA | $77.92 |
| Jun 18 | Jun 18 | WWW COSTCO COM800-955-2292WA | $149.36 |
| Jun 20 | Jun 21 | AMZN Mktp US*CD57M29Z3Amzn.com/billWA | $184.88 |
| Jun 28 | Jun 29 | WWW COSTCO COM800-955-2292WA | $200.82 |
| Jun 29 | Jun 29 | AMZN Mktp US*UQ6DG31M3Amzn.com/billWA | $20.44 |
| Jun 29 | Jun 29 | WWW COSTCO COM800-955-2292WA | $233.94 |
| **SARA DEVERE #0097: Total Transactions** | | | **$18,611.97** |

### ELKE BARBIERE #2239: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 20 | Jun 22 | MARSHALLS #0452SAN DIEGOCA | - $26.93 |
| Jun 24 | Jun 25 | MICHAELS STORES 2009SCOTTSDALEAZ | - $7.53 |
| Jun 25 | Jun 30 | LIVING SPACES VISTAVISTACA | - $0.53 |
| Jun 28 | Jun 30 | SHELL OIL 10015722001SCOTTSDALEAZ | - $10.00 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

**ELKE BARBIERE #2239: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 17 | Jun 18 | LIVING SPACES VISTAVISTACA | $1,242.28 |
| Jun 17 | Jun 18 | COST PLUS WLD #277SAN DIEGOCA | $333.97 |
| Jun 17 | Jun 18 | GRIFFIN ACE HARDWARESAN DIEGOCA | $53.87 |
| Jun 17 | Jun 20 | TARGET        00028555SAN DIEGOCA | $156.34 |
| Jun 17 | Jun 20 | THE HOME DEPOT #6612ESCONDIDOCA | $51.57 |
| Jun 17 | Jun 20 | HOBBY-LOBBY #681SAN MARCOSCA | $631.92 |
| Jun 17 | Jun 23 | WALMART.COM AA8009666546AR | $909.25 |
| Jun 18 | Jun 20 | WF* WAYFAIR3770764577HTTPSWWW.WAYFMA | $1,198.90 |
| Jun 18 | Jun 20 | GRIFFIN ACE HARDWARESAN DIEGOCA | $371.67 |
| Jun 19 | Jun 20 | AMZN Mktp US*0Z9H23N43Amzn.com/billWA | $86.87 |
| Jun 19 | Jun 20 | MARSHALLS #502SAN MARCOSCA | $161.58 |
| Jun 19 | Jun 20 | AMZN Mktp US*9I8XE0TT3Amzn.com/billWA | $216.11 |
| Jun 19 | Jun 20 | AMZN Mktp US*JR50853A3Amzn.com/billWA | $183.53 |
| Jun 19 | Jun 20 | LIVING SPACES VISTAVISTACA | $286.86 |
| Jun 20 | Jun 21 | POTTERY BARN CATALOG800-922-9934CA | $214.72 |
| Jun 20 | Jun 21 | MARSHALLS #0452SAN DIEGOCA | $32.31 |
| Jun 21 | Jun 22 | worldmarket.comAlamedaCA | $1,514.78 |
| Jun 21 | Jun 22 | TUTTI SANTISCOTTSDALEAZ | $205.90 |
| Jun 22 | Jun 23 | LIVING SPACES E COMMERCE877-2667300CA | $749.87 |
| Jun 22 | Jun 24 | SHELL OIL 10071855018SCOTTSDALEAZ | $140.00 |
| Jun 23 | Jun 24 | KODO SUSHI SAKESCOTTSDALEAZ | $75.75 |
| Jun 23 | Jun 24 | BOULEVARD URBAN HOME LLCSCOTTSDALEAZ | $3,413.10 |
| Jun 23 | Jun 24 | TRADER JOE'S #087  QPSSCOTTSDALEAZ | $51.28 |
| Jun 23 | Jun 24 | COST PLUS WLD #49SCOTTSDALEAZ | $394.00 |
| Jun 23 | Jun 24 | COST PLUS WLD ECOMMhttps://www.fCA | $488.67 |
| Jun 23 | Jun 25 | TST* Cook & CraftScottsdaleAZ | $102.34 |
| Jun 23 | Jun 25 | WALMART.COM AA800-966-6546AR | $63.75 |
| Jun 24 | Jun 24 | WF WAYFAIR3772991567866-263-8325MA | $459.67 |
| Jun 24 | Jun 25 | worldmarket.comAlamedaCA | $414.96 |
| Jun 24 | Jun 25 | LIVING SPACES E COMMERCE877-2667300CA | $1,203.68 |
| Jun 24 | Jun 25 | LIVING SPACES E COMMERCE877-2667300CA | $1,026.48 |
| Jun 24 | Jun 25 | MICHAELS STORES 2009SCOTTSDALEAZ | $7.53 |
| Jun 24 | Jun 25 | MICHAELS STORES 2009SCOTTSDALEAZ | $17.27 |
| Jun 24 | Jun 25 | COST PLUS WLD #49SCOTTSDALEAZ | $161.99 |
| Jun 24 | Jun 27 | LIVING SPACES PHOENIXPHOENIXAZ | $1,031.70 |
| Jun 24 | Jun 27 | LIVING SPACES PHOENIXPHOENIXAZ | $1,849.86 |

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 24 | Jun 27 | CORLEONESSCOTTSDALEAZ | $22.84 |
| Jun 25 | Jun 27 | 3857 EL POLLO LOCOSCOTTSDALEAZ | $41.24 |
| Jun 25 | Jun 27 | COST PLUS WLD #49SCOTTSDALEAZ | $379.94 |
| Jun 25 | Jun 27 | LIVING SPACES PHOENIXPHOENIXAZ | $380.10 |
| Jun 25 | Jun 27 | THE HOME DEPOT #0472SCOTTSDALEAZ | $30.91 |
| Jun 25 | Jun 27 | HOBBY-LOBBY #0169PHOENIXAZ | $458.59 |
| Jun 26 | Jun 27 | LIVING SPACES E COMMERCE877-2667300CA | $534.85 |
| Jun 26 | Jun 27 | LIVING SPACES E COMMERCE877-2667300CA | $351.16 |
| Jun 26 | Jun 27 | TST* Postino - EastGilbertAZ | $50.24 |
| Jun 26 | Jun 27 | OLIVE & IVYSCOTTSDALEAZ | $180.19 |
| Jun 26 | Jun 27 | TARGET       00027474CHANDLERAZ | $377.05 |
| Jun 26 | Jun 28 | Zinc BistroScottsdaleAZ | $200.00 |
| Jun 27 | Jun 27 | Amazon.com*AW7ZS7BS3Amzn.com/billWA | $34.61 |
| Jun 27 | Jun 27 | Amazon.com*V59W29A53Amzn.com/billWA | $17.36 |
| Jun 27 | Jun 28 | SP UMBRA.COMHTTPSWWW.UMBRNY | $56.50 |
| Jun 27 | Jun 28 | worldmarket.comAlamedaCA | $210.45 |
| Jun 27 | Jun 28 | AMZN Mktp US*KQ24G2YV3Amzn.com/billWA | $75.14 |
| Jun 27 | Jun 28 | BUNGALOW FURNITURESCOTTSDALEAZ | $126.42 |
| Jun 27 | Jun 28 | OVERSTOCK.COM WEB800-843-2446UT | $1,161.21 |
| Jun 27 | Jun 28 | HOBBY LOBBY ECOMM405-745-1100OK | $129.64 |
| Jun 27 | Jun 28 | HOBBY LOBBY ECOMM405-745-1100OK | $86.23 |
| Jun 27 | Jun 29 | THE SICILIAN BUTCHERPHOENIXAZ | $149.89 |
| Jun 27 | Jun 29 | CORLEONESSCOTTSDALEAZ | $17.06 |
| Jun 27 | Jun 29 | THE HOME DEPOT #0472SCOTTSDALEAZ | $1,659.58 |
| Jun 27 | Jun 29 | THE HOME DEPOT #0472SCOTTSDALEAZ | $18.85 |
| Jun 27 | Jun 29 | THE HOME DEPOT #0420SCOTTSDALEAZ | $484.06 |
| Jun 27 | Jun 29 | HOMEDEPOT.COM800-430-3376GA | $692.48 |
| Jun 27 | Jun 29 | TIERRA DEL LAGARTOSCOTTSDALEAZ | $1,974.07 |
| Jun 28 | Jun 29 | LOWES #00792*SCOTTSDALEAZ | $159.91 |
| Jun 28 | Jun 29 | Amazon.com*KZ0UA21D3Amzn.com/billWA | $8.63 |
| Jun 28 | Jun 29 | TST* Butters Pancakes & CScottsdaleAZ | $49.06 |
| Jun 28 | Jun 29 | PAYPAL *HOME DEPOT402-935-7733GA | $331.50 |
| Jun 28 | Jun 29 | AMAZON.COM*L399S9R33 AMZNAMZN.COM/BILLWA | $8.68 |
| Jun 28 | Jun 29 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $85.06 |
| Jun 28 | Jun 30 | SHELL OIL 10015722001SCOTTSDALEAZ | $146.12 |
| Jun 28 | Jun 30 | HOBBY-LOBBY #0169PHOENIXAZ | $59.70 |
| Jun 29 | Jun 30 | WF WAYFAIR3775030467866-263-8325MA | $713.12 |

**Additional Information on the next page**



Page 6 of 20

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 29 | Jun 30 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $54.01 |
| Jun 29 | Jun 30 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $58.33 |
| Jun 29 | Jul 1 | TST* Happys HamburgersScottsdaleAZ | $34.57 |
| Jun 29 | Jul 1 | HOMEDEPOT.COM800-430-3376GA | $2,699.87 |
| Jun 29 | Jul 1 | HOMEDEPOT.COM800-430-3376GA | $321.99 |
| Jun 30 | Jun 30 | Etsy.com - CrittersLVCrea718-8557955NY | $18.94 |
| Jun 30 | Jul 1 | CHEVRON 0094170EL CENTROCA | $100.00 |
| Jun 30 | Jul 1 | LOWES #00907*866-483-7521NC | $160.73 |
| Jun 30 | Jul 2 | HERTZ #0575223POWAYCA | $901.08 |
| Jun 30 | Jul 2 | LIVING SPACES PHOENIXPHOENIXAZ | $613.86 |
| Jul 1 | Jul 2 | Amazon.com*AC7SX33M3Amzn.com/billWA | $150.57 |
| **ELKE BARBIERE #2239: Total Transactions** | | | **$36,080.72** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 2 | Jun 4 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 7 | Jun 9 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 7 | Jun 9 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Jun 7 | Jun 9 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Jun 11 | Jun 13 | USPS.COM CLICKNSHIP800-3447779DC | - $1.35 |
| Jun 14 | Jun 16 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 16 | Jun 18 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Jun 22 | Jun 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |
| Jun 22 | Jun 24 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 22 | Jun 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |
| Jun 22 | Jun 24 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 24 | Jun 27 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 3 | Jun 6 | CHEESECAKE RENORENONV | $58.95 |
| Jun 4 | Jun 4 | AMZN Mktp US*4F58G1EA3Amzn.com/billWA | $20.56 |
| Jun 6 | Jun 7 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 6 | Jun 7 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |
| Jun 8 | Jun 9 | USPS.COM CLICKNSHIP800-344-7779DC | $10.20 |
| Jun 9 | Jun 10 | AMZN Mktp US*4641C7BH3Amzn.com/billWA | $19.45 |
| Jun 9 | Jun 10 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Jun 9 | Jun 10 | USPS.COM CLICKNSHIP800-344-7779DC | $5.10 |
| Jun 13 | Jun 14 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| Jun 14 | Jun 15 | USPS.COM CLICKNSHIP800-344-7779DC | $20.40 |
| Jun 14 | Jun 15 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Jun 16 | Jun 17 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |
| Jun 16 | Jun 17 | USPS.COM CLICKNSHIP800-344-7779DC | $5.10 |
| Jun 17 | Jun 18 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Jun 17 | Jun 18 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Jun 23 | Jun 24 | USPS.COM CLICKNSHIP800-344-7779DC | $22.75 |
| Jun 23 | Jun 24 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| Jun 27 | Jun 28 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Jun 28 | Jun 29 | AMAZON.COM*HW6CN3QY3 AMZNAMZN.COM/BILLWA | $34.04 |
| Jun 28 | Jun 29 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Jun 29 | Jun 30 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Jul 1 | Jul 2 | USPS.COM CLICKNSHIP800-344-7779DC | $17.10 |
| Jul 1 | Jul 2 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| **HEATHER HULL #7017: Total Transactions** | | | **$843.35** |

### JANE BLIS #8241: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 26 | Jun 27 | TARGET.COM  *800-591-3869MN | - $124.01 |

### JANE BLIS #8241: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 22 | Jun 23 | TARGET.COM  *800-591-3869MN | $124.01 |
| Jun 23 | Jun 23 | AMZN Mktp US*5M94S7MH3Amzn.com/billWA | $118.16 |
| Jun 23 | Jun 24 | AMZN Mktp US*XL1WV1SX3Amzn.com/billWA | $21.02 |
| Jun 23 | Jun 24 | TARGET.COM  *800-591-3869MN | $211.76 |
| Jun 23 | Jun 24 | TARGET.COM  *800-591-3869MN | $137.62 |
| Jun 23 | Jun 24 | TARGET.COM  *800-591-3869MN | $62.57 |
| Jun 23 | Jun 24 | TARGET.COM  *800-591-3869MN | $42.04 |
| Jun 23 | Jun 24 | BED BATH & BEYOND #651180-046-2396NJ | $182.13 |
| Jun 23 | Jun 24 | BED BATH & BEYOND #651180-046-2396NJ | $205.69 |
| Jun 24 | Jun 24 | Amazon.com*AT10W5MO3Amzn.com/billWA | $117.18 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 24 | Jun 25 | BED BATH & BEYOND #651180-046-2396NJ | $1,743.37 |
| Jun 25 | Jun 25 | AMZN Mktp US*B56IW9CU3Amzn.com/billWA | $952.41 |
| Jun 25 | Jun 27 | MATTRESS FIRM 099011866-942-3551TX | $4,845.56 |
| Jun 26 | Jun 27 | AMAZON.COM*EN5TW5Q33 AMZNAMZN.COM/BILLWA | $47.48 |
| Jun 26 | Jun 27 | TARGET.COM  *800-591-3869MN | $124.26 |
| Jun 26 | Jun 27 | HOMEGOODS # 0578SCOTTSDALEAZ | $125.22 |
| Jun 26 | Jun 27 | MARSHALLS #0457SCOTTSDALEAZ | $112.25 |
| Jun 26 | Jun 27 | HOMEGOODS # 0578SCOTTSDALEAZ | $359.39 |
| Jun 26 | Jun 27 | HOMEGOODS # 0578SCOTTSDALEAZ | $234.14 |
| Jun 26 | Jun 27 | MARSHALLS #0457SCOTTSDALEAZ | $63.21 |
| Jun 26 | Jun 27 | COSTCO WHSE #0427SCOTTSDALEAZ | $818.77 |
| Jun 27 | Jun 27 | Amazon Tips*FJ8OZOMC3Amzn.com/billWA | $5.00 |
| Jun 27 | Jun 28 | MATTRESS FIRM 099011866-942-3551TX | $2,809.30 |
| Jun 27 | Jun 28 | TJMAXX #0150SCOTTSDALEAZ | $181.28 |
| Jun 27 | Jun 28 | TJMAXX #0150SCOTTSDALEAZ | $75.59 |
| Jun 28 | Jun 29 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $35.02 |
| Jun 29 | Jun 30 | COSTCO WHSE #0427SCOTTSDALEAZ | $154.61 |
| Jun 30 | Jul 1 | AMZN Mktp US*JX4TN2UW3Amzn.com/billWA | $44.78 |
| Jun 30 | Jul 1 | AMZN Mktp US*DG1ZH7H33Amzn.com/billWA | $64.06 |
| Jun 30 | Jul 1 | LIVING SPACES SCOTTSDALESCOTTSDALEAZ | $159.11 |
| Jun 30 | Jul 1 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $54.01 |
| Jul 1 | Jul 2 | ACE HDWE- SCOTTSDALESCOTTSDALEAZ | $108.03 |
| **JANE BLIS #8241: Total Transactions** | | | **$14,339.03** |

### NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 18 | Jun 18 | AMZN Mktp USAmzn.com/billWA | - $46.64 |
| Jun 29 | Jun 29 | AMZN Mktp USAmzn.com/billWA | - $54.12 |

### NATHANAEL FULLER #9088: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 5 | Jun 6 | NETLIFY415-691-1573CA | $38.00 |
| Jun 5 | Jun 6 | KASEYA.COM866-312-7733NY | $425.00 |
| Jun 6 | Jun 6 | Amazon web servicesaws.amazon.coWA | $19.32 |
| Jun 6 | Jun 7 | MYFAX SERVICE866-563-9212CA | $10.00 |
| Jun 9 | Jun 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Jun 15 | Jun 15 | AMZN Mktp US*KQ5XC5MD3Amzn.com/billWA | $46.64 |
| Jun 15 | Jun 16 | SPECTRUM855-707-7328MO | $189.97 |

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 15 | Jun 16 | Box, Inc.877-7294269CA | $6,412.52 |
| Jun 15 | Jun 16 | AMZN Mktp US*IB5DW1CZ3Amzn.com/billWA | $60.61 |
| Jun 15 | Jun 16 | AMZN Mktp US*MG5KZ1B53Amzn.com/billWA | $134.19 |
| Jun 16 | Jun 17 | AMZN Mktp US*NL81H83F3Amzn.com/billWA | $1,081.84 |
| Jun 17 | Jun 18 | LinkedIn 7064212786855-6535653CA | $39.99 |
| Jun 18 | Jun 20 | SCRUMGENIUSLONDONON | $30.00 |
| Jun 18 | Jun 20 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Jun 22 | Jun 23 | ATLASSIANHTTPSWWW.ATLACA | $1,015.00 |
| Jun 22 | Jun 23 | ADOBE ACROPRO SUBS800-443-8158CA | $985.51 |
| Jun 23 | Jun 24 | ATLASSIANHTTPSWWW.ATLACA | $42.00 |
| Jun 24 | Jun 25 | LASTPASS.COMHTTPSLASTPASSMA | $318.80 |
| Jun 24 | Jun 27 | PROPERTYWARE HQ: CN8007040154TX | $2.50 |
| Jun 24 | Jun 27 | PROPERTYWARE HQ: CN8007040154TX | $1.00 |
| Jun 24 | Jun 27 | PROPERTYWARE HQ: CN8007040154TX | $5.93 |
| Jun 25 | Jun 25 | AMZN Mktp US*P406Y43B3Amzn.com/billWA | $43.28 |
| Jun 29 | Jun 30 | DATALARA (FIRMCLOUD)HTTPSWWW.DATACA | $75.00 |
| Jul 1 | Jul 1 | Amazon.com*UY21S2ZL3Amzn.com/billWA | $351.46 |
| Jul 1 | Jul 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Jul 1 | Jul 2 | PROPERTYWARE HQ: CN8007040154TX | $250.00 |
| Jul 1 | Jul 2 | J2 *MYFAX SERVICES877-437-3607CA | $10.00 |
| Jul 1 | Jul 2 | GOOGLE *CLOUD PWXWK7650-253-0000CA | $0.01 |
| Jul 1 | Jul 2 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $7,791.73 |
| Jul 2 | Jul 2 | MAILGUN TECHNOLOGIES,WWW.MAILGUN.CTX | $4.43 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$19,949.58** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 11 | Jun 11 | AIRBNB  HMPK53FRARAIRBNB.COMCA | - $4.49 |

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 7 | Jun 8 | AIRBNB  HMPK53FRARAIRBNB.COMCA | $45.57 |
| Jun 7 | Jun 8 | FS *TextExpander877-3278914CA | $260.25 |
| Jun 9 | Jun 10 | UBER   TRIPHELP.UBER.COMCA | $14.86 |
| Jun 9 | Jun 10 | UBER   TRIPHELP.UBER.COMCA | $47.01 |
| Jun 10 | Jun 10 | SQ *EARLS LEGACY WESTPlanoTX | $67.70 |
| Jun 11 | Jun 13 | RHR RENAISSANCE DALLASPLANOTX | $24.11 |
| Jun 12 | Jun 13 | UBER   TRIPHELP.UBER.COMCA | $33.54 |

Additional Information on the next page

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 12 | Jun 13 | TST* BRISKET LOVEPLANOTX | $16.63 |
| Jun 13 | Jun 14 | UBER   TRIPHELP.UBER.COMCA | $29.88 |
| Jun 13 | Jun 14 | UBER   TRIPHELP.UBER.COMCA | $28.16 |
| Jun 14 | Jun 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $54.99 |
| Jun 23 | Jun 25 | SCHUSSBOOM BREWING COMPRENONV | $199.82 |
| Jun 25 | Jun 27 | Dropbox ZNQX6HKM8XK3141-58576933CA | $11.99 |
| Jun 27 | Jun 27 | Microsoft*Microsoft 365 F425-6816830WA | $99.99 |
| Jun 29 | Jun 30 | READWISEHTTPSREADWISENC | $4.99 |
| Jun 30 | Jun 30 | DROPBOX*ZZ68133PZ4Z5DROPBOX.COMCA | $275.00 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$1,214.49** |

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 7 | Jun 9 | THE HOME DEPOT #3310RENONV | - $19.35 |

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 2 | Jun 4 | THE HOME DEPOT #3310RENONV | $10.77 |
| Jun 3 | Jun 6 | THE HOME DEPOT #3310RENONV | $23.04 |
| Jun 6 | Jun 7 | WESTERN NEVADA SUPPLY775-359-5800NV | $162.37 |
| Jun 6 | Jun 7 | WESTERN NEVADA SUPPLY775-359-5800NV | $14.96 |
| Jun 6 | Jun 8 | THE HOME DEPOT #3310RENONV | $65.09 |
| Jun 7 | Jun 9 | THE HOME DEPOT #3310RENONV | $59.82 |
| Jun 7 | Jun 9 | THE HOME DEPOT #3310RENONV | $55.17 |
| Jun 7 | Jun 9 | THE HOME DEPOT #3310RENONV | $41.56 |
| Jun 8 | Jun 9 | PDM STL SVC CTR-125775-358-1441NV | $588.39 |
| Jun 8 | Jun 10 | THE HOME DEPOT #3310RENONV | $11.35 |
| Jun 9 | Jun 10 | AMZN Mktp US*200SH4HU3Amzn.com/billWA | $17.31 |
| Jun 9 | Jun 11 | KELLY-MOORE PAINTS CORENONV | $281.43 |
| Jun 9 | Jun 11 | THE HOME DEPOT 3311RENONV | $90.69 |
| Jun 10 | Jun 13 | THE HOME DEPOT #3310RENONV | $14.55 |
| Jun 10 | Jun 13 | ARCO #42358RENONV | $156.08 |
| Jun 13 | Jun 15 | THE HOME DEPOT #3310RENONV | $86.35 |
| Jun 13 | Jun 15 | THE HOME DEPOT #3310RENONV | $19.35 |
| Jun 13 | Jun 15 | THE HOME DEPOT #8560RENONV | $25.94 |
| Jun 15 | Jun 17 | THE HOME DEPOT #3310RENONV | $84.53 |
| Jun 27 | Jun 28 | TARGET      00013631RENONV | $37.11 |
| Jun 28 | Jun 28 | AMZN Mktp US*5R7U50SU3Amzn.com/billWA | $19.11 |

**Additional Information on the next page**

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 28 | Jun 30 | THE HOME DEPOT #3310RENONV | $43.21 |
| Jun 29 | Jul 1 | THE HOME DEPOT #3310RENONV | $11.87 |
| Jun 30 | Jul 1 | TARGET      00013631RENONV | $124.99 |
| Jun 30 | Jul 2 | HOMEDEPOT.COM800-430-3376GA | $9.20 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$2,054.24** |

### HALEY KOVACS #9876: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HALEY KOVACS #9876: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 14 | Jun 15 | SECRETARY OF STATEEGOV.COMAL | $28.00 |
| Jun 14 | Jun 15 | SECRETARY OF STATEEGOV.COMAL | $103.00 |
| Jun 23 | Jun 24 | CITY CLERK775-334-2419NV | $314.47 |
| Jun 27 | Jun 28 | NV SOS PORTAL775-684-5780NV | $650.00 |
| Jun 27 | Jun 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Jun 27 | Jun 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Jun 27 | Jun 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$2,145.47** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 7 | Jun 8 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| Jun 9 | Jun 10 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| Jun 9 | Jun 11 | KCI AIRPORT877-3323901MO | $93.00 |

Additional Information on the next page



## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 19 | Jun 20 | AMERICAN AIR0010656367246FORT WORTHTX | $38.55 |
| | | TK#: 0010656367246PSGR: THOMAS BELL | |
| | | ORIG: MCI, DEST: PHX, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: RNO, DEST: PHX, S/O: X, CARRIER: AA, SVC: CX | |
| Jun 19 | Jun 20 | EINSTEIN BROS BAGELS3324SCOTTSDALEAZ | $9.01 |
| Jun 19 | Jun 21 | DILLY'S DELI T4 PHXPHOENIXAZ | $3.57 |
| Jun 19 | Jun 21 | KC KIOSK C-5KANSAS CITYMO | $3.83 |
| Jun 19 | Jun 21 | PEPPERMILL FIRESIDE LOUNGRENONV | $65.13 |
| Jun 22 | Jun 24 | PEPPERMILL CASINO BARSRENONV | $9.00 |
| Jun 22 | Jun 24 | PEPPERMILL BISCOTTIS RESTRENONV | $58.45 |
| Jun 23 | Jun 24 | PHO 12NEWS (N1-R14)PHOENIXAZ | $12.17 |
| Jun 23 | Jun 24 | KCI AIRPORT877-3323901MO | $62.00 |
| **TOM BELL #9365: Total Transactions** | | | **$1,354.71** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 17 | Jun 18 | FEDEX 540696206800-4633339TN | $44.84 |
| Jun 21 | Jun 22 | FEDEX 540923346800-4633339TN | $19.63 |
| Jun 29 | Jun 30 | FEDEX 541930681800-4633339TN | $45.11 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$109.58** |

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 16 | Jun 17 | AMERICAN AIR0010656162387FORT WORTHTX | $16.13 |
| | | TK#: 0010656162387PSGR: KAITLYN ASHLEY ROBIN | |
| | | ORIG: AVL, DEST: DFW, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: CX | |
| Jun 19 | Jun 21 | AMERICAN AIR0010267218666FORT WORTHTX | $30.00 |
| | | TK#: 0010267218666PSGR: ROBINSON/KAITLYN ASH | |
| | | ORIG: EBC, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |
| Jun 25 | Jun 27 | AMERICAN AIR0010267703174FORT WORTHTX | $30.00 |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | TK#: 0010267703174 PSGR: ROBINSON/KAITLYN ASH | |
| | | ORIG: EBC, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |
| Jun 25 | Jun 27 | ALAMO RENT-A-CAR844-9960649NV | $450.24 |
| **KAITLYN ROBINSON #6386: Total Transactions** | | | **$526.37** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 3 | Jun 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Jun 8 | Jun 11 | TLF*FLOWERSHOPPING COM949-3480497CA | $115.86 |
| Jun 13 | Jun 14 | TRAININNG LLCHTTPSWWW.TRAICA | $199.00 |
| Jun 21 | Jun 22 | LINKEDIN-707*9524306LNKD.IN/BILLCA | $139.99 |
| Jun 24 | Jun 25 | CRAIGSLIST.ORG415-399-5200CA | $25.00 |
| Jun 24 | Jun 25 | INDEED203-564-2400CT | $5,000.57 |
| Jun 24 | Jun 25 | SOCIETYFORHUMANRESOURCE800-2837476VA | $229.00 |
| Jun 27 | Jun 28 | ADOBE CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Jun 27 | Jun 28 | TRIPLOG844-424-9564WA | $504.00 |
| Jun 27 | Jun 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Jun 29 | Jun 30 | BUREAU OF WORKERS COMPBWC.OHIO.GOVOH | $2,238.00 |
| Jul 1 | Jul 2 | INDEED203-564-2400CT | $828.66 |
| **SALLY HEULE #4666: Total Transactions** | | | **$9,434.71** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 3 | Jun 4 | IN *INNOVATIVE LABEL TECH949-2358377CA | $51.57 |
| Jun 3 | Jun 4 | THE UPS STORE 5314775-8525575NV | $146.59 |
| Jun 6 | Jun 7 | THE UPS STORE 5314775-8525575NV | $175.95 |
| Jun 8 | Jun 9 | THE UPS STORE 5314775-8525575NV | $508.50 |
| Jun 8 | Jun 9 | PLANNING POKER COM352-2629543GA | $14.95 |
| Jun 9 | Jun 10 | THE UPS STORE 5314775-8525575NV | $72.21 |
| Jun 16 | Jun 17 | CABLE-LEADERECOMMERCECABLELEADERCA | $28.50 |
| Jun 23 | Jun 23 | SPOTIFY877-778-1161NY | $9.99 |
| Jun 23 | Jun 24 | THE OFFICE BOSS MAIL CENTRENONV | $500.18 |

**Additional Information on the next page**



Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022 | 30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 23 | Jun 25 | SONOS, INC.800-6055797CA | $7.99 |
| Jun 24 | Jun 25 | THE UPS STORE 5314775-8525575NV | $823.60 |
| Jun 28 | Jun 29 | THE UPS STORE 5314775-8525575NV | $156.78 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$2,496.81** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 20 | Jun 21 | WM SUPERCENTER #2189RENONV | $263.84 |
| Jun 21 | Jun 22 | Amazon Prime*TV6V20QQ3Amzn.com/billWA | $14.99 |
| Jun 21 | Jun 22 | MAVERIK #564RENONV | $32.37 |
| Jun 21 | Jun 22 | MAVERIK #564RENONV | $16.19 |
| **ROXANNE SPRING #1270: Total Transactions** | | | **$327.39** |

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 7 | Jun 8 | OPTIMIZEMYAIRBNB.COMHTTPSWWW.OPTIWY | $200.00 |
| Jun 9 | Jun 9 | LEAD SHERPA720-606-0523CO | $10.00 |
| Jun 9 | Jun 10 | OPTIMIZEMYAIRBNB.COMHTTPSWWW.OPTIWY | $675.00 |
| Jun 13 | Jun 14 | LEAD SHERPA720-606-0523CO | $2.00 |
| Jun 15 | Jun 17 | TST* BBGsAustinTX | $48.00 |
| Jun 16 | Jun 17 | UBER TRIPHELP.UBER.COMCA | $25.95 |
| Jun 17 | Jun 18 | CEDAR DOOR PATIO BAR AAUSTINTX | $50.00 |
| Jun 17 | Jun 18 | CEDAR DOOR PATIO BAR AAUSTINTX | $38.00 |
| Jun 18 | Jun 20 | UBER TRIPHELP.UBER.COMCA | $13.34 |
| Jun 22 | Jun 23 | LEAD SHERPA720-606-0523CO | $10.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$1,072.29** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 17 | Jun 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 10 | Jun 11 | SPARKSFLORIST.COMHTTPSSPARKSFLNV | $151.57 |
| **KRISTI FINNEY #3932: Total Transactions** | | | **$151.57** |

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 5 | Jun 7 | GRAND SIERRA ADV DEPRENONV | $90.61 |
| Jun 9 | Jun 10 | SKYLINE KITCHEN & VINERENONV | $49.68 |
| Jun 9 | Jun 10 | MURRIETAS MEXICAN RESTAURRENONV | $66.76 |
| Jun 9 | Jun 13 | GRAND SIERRA RSRT&CASINORENONV | $198.03 |
| Jun 17 | Jun 20 | BISTRO 7RENONV | $74.79 |
| **STACY SILVA #3856: Total Transactions** | | | **$479.87** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 4 | Jun 6 | DNH*GODADDY.COM480-5058855AZ | $94.99 |
| Jun 6 | Jun 7 | DNH*GODADDY.COM480-5058855AZ | $27.09 |
| Jun 10 | Jun 13 | KALL8866-2221818WA | $2,038.80 |
| Jun 12 | Jun 13 | DNH*GODADDY.COMhttps://www.gAZ | $9.03 |
| Jun 15 | Jun 16 | DNH*GODADDY.COMhttps://www.gAZ | $15.02 |
| Jun 19 | Jun 20 | DNH*GODADDY.COM480-5058855AZ | $126.42 |
| Jun 20 | Jun 21 | DNH*GODADDY.COM480-505-8855AZ | $18.06 |
| Jun 23 | Jun 23 | ANDERTOONS184-725-4815IL | $20.00 |
| Jun 24 | Jun 25 | PAYPAL *OTM CARTOON402-935-7733CA | $10.00 |
| Jun 26 | Jun 27 | DNH*GODADDY.COM480-505-8855AZ | $94.99 |
| Jun 28 | Jun 28 | CANVA* I03465-0889831HTTPSCANVA.CODE | $12.95 |
| Jun 28 | Jun 29 | DNH*GODADDY.COMhttps://www.gAZ | $99.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$2,567.34** |

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Jun 04, 2022 - Jul 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

**STEVEN VERDECK #7176: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVEN VERDECK #7176: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TANJA A HUGHES #7813: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TANJA A HUGHES #7813: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 3 | Jun 6 | SOUTHWES    5262125464124800-435-9792TX<br>TK#: 5262125464124 PSGR: BARBIERE/SAVERIO R<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: C<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: C | $312.97 |
| Jun 3 | Jun 6 | SOUTHWES    5262125464125800-435-9792TX<br>TK#: 5262125464125 PSGR: BARBIERE/ELKE ROMY<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: C<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: C | $312.97 |
| Jun 5 | Jun 6 | worldmarket.comAlamedaCA | $760.56 |
| Jun 5 | Jun 6 | worldmarket.comAlamedaCA | $215.07 |
| Jun 5 | Jun 6 | worldmarket.comAlamedaCA | $1,965.75 |
| Jun 7 | Jun 7 | worldmarket.comAlamedaCA | $806.54 |
| Jun 7 | Jun 7 | worldmarket.comAlamedaCA | $139.80 |
| Jun 12 | Jun 13 | SP MAGNOLIA MARKETHTTPSCHECKOUTTX | $959.93 |
| Jun 12 | Jun 13 | LIVING SPACES E COMMERCE877-2667300CA | $2,381.42 |
| Jun 12 | Jun 13 | LIVING SPACES E COMMERCE877-2667300CA | $1,361.43 |
| Jun 12 | Jun 13 | LIVING SPACES E COMMERCE877-2667300CA | $1,764.46 |
| Jun 13 | Jun 14 | worldmarket.comAlamedaCA | $2,545.66 |
| Jun 13 | Jun 14 | worldmarket.comAlamedaCA | $1,953.68 |
| Jun 13 | Jun 14 | worldmarket.comAlamedaCA | $964.34 |
| Jun 13 | Jun 14 | LIVING SPACES E COMMERCE877-2667300CA | $4,251.77 |
| Jun 13 | Jun 14 | HOMETHREADS561-8355999FL | $743.47 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $2,243.62 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $1,301.48 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $642.89 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $642.88 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $642.88 |
| Jun 14 | Jun 15 | worldmarket.comAlamedaCA | $642.89 |
| Jun 15 | Jun 17 | HOMEDEPOT.COM800-430-3376GA | $286.76 |
| Jun 16 | Jun 17 | POTTERYBARN.COM800-922-9934CA | $192.22 |



Spark Classic Miles credit card | Visa Signature Business ending in 5037
Jun 04, 2022 - Jul 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 17 | Jun 18 | worldmarket.comAlamedaCA | $1,184.33 |
| Jun 17 | Jun 18 | POTTERYBARN.COM800-922-9934CA | $428.21 |
| Jun 17 | Jun 18 | TARGET.COM  *800-591-3869MN | $48.62 |
| Jun 17 | Jun 18 | TARGET.COM  *800-591-3869MN | $48.62 |
| Jun 17 | Jun 18 | TARGET.COM  *800-591-3869MN | $48.62 |
| Jun 18 | Jun 20 | POTTERYBARN.COM800-922-9934CA | $1.23 |
| Jun 18 | Jun 20 | WF WAYFAIR3768255547866-263-8325MA | $319.83 |
| Jun 22 | Jun 22 | worldmarket.com510-8937300CA | $257.14 |
| Jun 22 | Jun 22 | worldmarket.com510-8937300CA | $257.14 |
| Jun 22 | Jun 23 | BED BATH & BEYOND #651180-046-2396NJ | $942.72 |
| Jun 23 | Jun 23 | IKEA 415185348888-434-4532MD | $279.74 |
| Jun 24 | Jun 24 | AMZN Mktp US*KM70Q7NP3Amzn.com/billWA | $136.12 |
| Jun 24 | Jun 25 | AMZN Mktp US*M07XE8VQ3Amzn.com/billWA | $868.05 |
| Jun 24 | Jun 25 | AMZN Mktp US*FS98W2HF3Amzn.com/billWA | $318.69 |
| Jun 25 | Jun 25 | AMZN Mktp US*FJ67B6ZC3Amzn.com/billWA | $280.90 |
| Jun 26 | Jun 27 | IKEA 415379168888-434-4532MD | $889.33 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$34,344.73** |

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 2 | Jun 4 | SUPPORTPDFFILLER.COM855-7501663MA | $20.00 |
| Jun 13 | Jun 14 | PRICELABSINC*DYNAPRICEpricelabs.coIL | $20.99 |
| Jun 13 | Jun 14 | BUTCHERS KITCHEN CHAR-B-QRENONV | $38.10 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$79.09** |

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

## Transactions (Continued)

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 5 | Jun 6 | AMZN Mktp US*2H2UZ5153Amzn.com/billWA | $43.30 |
| Jun 30 | Jun 30 | Amazon.com*LI94G0I13Amzn.com/billWA | $32.25 |
| Jul 1 | Jul 2 | PORT OF SUBS 0010RENONV | $261.99 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$337.54** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 6 | Jun 7 | Moneypenny.com843-6197870SC | $1,639.00 |
| Jun 6 | Jun 7 | HOSTAWAY SUBSCRIPTIONVANTAA | $250.00 |
| Jun 8 | Jun 10 | SQUEEZE INRENONV | $83.31 |
| Jun 9 | Jun 9 | AMZN Mktp US*TE1QE8633Amzn.com/billWA | $26.51 |
| Jun 9 | Jun 9 | AMZN Mktp US*S40138KS3Amzn.com/billWA | $26.50 |
| Jun 9 | Jun 9 | AMZN Mktp US*A10DC3O73Amzn.com/billWA | $135.60 |
| Jun 10 | Jun 11 | WATER - COFFEE DELIVERY800-4928377GA | $95.35 |
| Jun 10 | Jun 11 | IKEA 414320968888-434-4532MD | $55.77 |
| Jun 17 | Jun 18 | TST* Great Full Gardens -RenoNV | $68.37 |
| Jun 23 | Jun 24 | ADVANTAGE INSPECTION SERV480-586-1880AZ | $250.00 |
| Jun 23 | Jun 24 | WATER - COFFEE DELIVERY800-4928377GA | $551.65 |
| Jun 30 | Jul 1 | IN *HOME FOR NOW, LLC775-4539056NV | $3,689.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$6,871.06** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 3 | Jun 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Jun 11 | Jun 13 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Jun 14 | Jun 15 | FLATICON MONTHLY PLANMALAGA | $9.99 |
| Jun 15 | Jun 16 | ADOBE *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Jun 21 | Jun 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Jun 22 | Jun 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Jun 23 | Jun 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Jun 23 | Jun 24 | HOTJARPACEVILLE ST | $39.00 |
| Jun 25 | Jun 27 | Adobe Inc800-8336687CA | $84.98 |
| Jul 1 | Jul 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$517.20** |

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 9 | Jun 11 | RHR RENAISSANCE DALLASPLANOTX | $15.99 |
| Jun 10 | Jun 13 | RHR RENAISSANCE DALLASPLANOTX | $12.55 |
| Jun 11 | Jun 13 | RHR RENAISSANCE DALLASPLANOTX | $19.50 |
| Jun 12 | Jun 13 | RENO-TAHOE AIRPORT AUTHRENONV | $37.00 |
| Jun 12 | Jun 13 | TST* LEGACY HALL - PLANOPLANOTX | $23.06 |
| Jun 13 | Jun 14 | LYFT  1 RIDE 06-12855-865-9553CA | $42.65 |
| **JAKE ANDRONICO #9965: Total Transactions** | | | **$150.75** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 7 | Jun 8 | DNH*GODADDY.COM480-5058855AZ | $261.87 |
| Jun 14 | Jun 15 | AMZN Digital*4T2K24XT3888-802-3080WA | $14.99 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$276.86** |

### Total Transactions for This Period                                    $164,691.58

**Additional Information on the next page**

## Transactions (Continued)

### Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

### Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

### Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 6.96% F | $0.00 | $0.00 |
| Cash Advances | 18.86% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
May 04, 2022 - Jun 03, 2022   |  31 days in Billing Cycle

## Payment Information

Payment Due Date

### Jun 28, 2022

For online and phone payments, the deadline is 8pm ET.

| New Balance | Minimum Payment Due |
|---|---|
| **$56,279.51** | **$562.00** |

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 29.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 41 Years | $87,624 |
| $1,730 | 3 Years | $62,272 |
| Estimated savings if balance is paid off in about 3 years: $25,352 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $45,454.44 |
| Payments | - $117,267.78 |
| Other Credits | - $714.81 |
| Transactions | + $128,807.66 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $56,279.51** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Jun 03, 2022) | $43,720.49 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary                Rewards as of: 06/02/2022

| Rewards Balance | Track and redeem your rewards with our |
|---|---|
| **1,953,561** | mobile app or on capitalone.com |

| Previous Balance | Earned This Period | Redeemed this period |
|---|---|---|
| 1,824,318 | 129,243 | 0 |

## Account Notifications

(i)  Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com        Customer Service: 1-800-867-0904        See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed.
Discover new features with
the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Jun 28, 2022**        Account ending in 5037

| New Balance | Minimum Payment Due | Amount Enclosed |
|---|---|---|
| **$56,279.51** | **$562.00** | $ _____ |

Capital One
P.O. Box 60599
City of Industry CA 91716-0599

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000562000

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022 | 31 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 4 | CAPITAL ONE ONLINE PYMTAuthDate 04-May | - $45,454.44 |
| May 26 | May 26 | CAPITAL ONE ONLINE PYMTAuthDate 26-May | - $71,813.34 |
| May 27 | May 30 | NEVADA POLICY RESEARCHNPRI.ORGNV | - $550.00 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 2 | May 4 | BJS RESTAURANTS 454RENONV | $94.28 |
| May 3 | May 5 | WENDOVER AIRPORT866-720-3797UT | $296.70 |
| May 5 | May 6 | UBER  TRIPHELP.UBER.COMCA | $22.96 |
| May 5 | May 6 | PARADISE VALLEY GOLF COURFAIRFIELDCA | $63.00 |
| May 5 | May 7 | LEGENDS AT PARADISE VA707-4212234CA | $12.75 |
| May 5 | May 7 | LEGENDS AT PARADISE VA707-4212234CA | $20.95 |
| May 6 | May 9 | CACHE CREEK RESORTBROOKSCA | $187.00 |
| May 6 | May 9 | CACHE CREEK GOLF PRO SHPBROOKSCA | $109.00 |
| May 7 | May 7 | AMERICAN AIR0012426015911FORT WORTHTX<br>TK#: 0012426015911 PSGR: HUGHES/GREGORY<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: D<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: D | $2,021.21 |
| May 10 | May 12 | MOXIE 3 INCRENONV | $116.45 |
| May 11 | May 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| May 11 | May 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| May 15 | May 16 | MYCOLLECTIVEGENIUS.COM813-2440206FL | $2,083.33 |
| May 15 | May 17 | STEALLAR AVIATION OF RENO800-9424727NV | $444.34 |
| May 16 | May 17 | UBER  TRIPHELP.UBER.COMCA | $19.09 |
| May 16 | May 18 | HABIT PARADISE AZ #77PHOENIXAZ | $8.12 |
| May 16 | May 18 | SOUTHWES  5262119174580800-435-9792TX<br>TK#: 5262119174580 PSGR: HUGHES/GREGORY WILLI<br>ORIG: RNO, DEST: PHX, CARRIER: WN, SVC: N | $229.98 |
| May 16 | May 18 | SWA*UPGBOARD5269923293515800-435-9792TX | $30.00 |
| May 17 | May 18 | OLIVE & IVYSCOTTSDALEAZ | $371.18 |
| May 17 | May 19 | THE MEXICANOPHOENIXAZ | $198.16 |
| May 17 | May 19 | HABIT PARADISE AZ #77PHOENIXAZ | $28.82 |
| May 17 | May 19 | COMPUCHECKS/FORMS&CHECKS845-3565581NY | $221.88 |
| May 18 | May 19 | SOUTHWES  5262119835117800-435-9792TX<br>TK#: 5262119835117 PSGR: HUGHES/GREGORY WILLI<br>ORIG: PHX, DEST: RNO, CARRIER: WN, SVC: I | $153.99 |
| May 18 | May 19 | HERTZ #0216011PHOENIXAZ | $189.14 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
May 04, 2022 - Jun 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 18 | May 20 | CHILI'S RENORENONV | $65.35 |
| May 21 | May 23 | HYATT PLACE AUSTIN DTWNAUSTINTX | $982.20 |
| May 21 | May 23 | HYATT PLACE AUSTIN DTWNAUSTINTX | $1,964.40 |
| May 25 | May 27 | PEGS GLORIFIED HAM N EGGSRENONV | $51.25 |
| May 26 | May 26 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | $39.99 |
| May 27 | May 28 | NEVADA POLICY RESEARCHNPRI.ORGNV | $550.00 |
| May 30 | May 31 | AMERICAN AIR0012431399270FORT WORTHTX<br>TK#: 0012431399270PSGR: HUGHES/GREGORY<br>ORIG: RNO, DEST: AUS, S/O: X, CARRIER: MQ, SVC: D<br>ORIG: AUS, DEST: RNO, S/O: X, CARRIER: MQ, SVC: D | $1,715.18 |
| Jun 1 | Jun 1 | AMERICAN AIR0012431716892FORT WORTHTX<br>TK#: 0012431716892PSGR: GREGORY HUGHES<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: D<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: D | $513.00 |
| Jun 1 | Jun 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Jun 1 | Jun 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| Jun 2 | Jun 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$16,918.69** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 5 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| May 3 | May 5 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 3 | May 5 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 6 | May 9 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 6 | May 9 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 10 | May 12 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 11 | May 13 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 11 | May 13 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 12 | May 14 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 12 | May 14 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 13 | May 16 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 17 | May 19 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 17 | May 19 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 17 | May 19 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 17 | May 19 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 18 | May 20 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| May 21 | May 23 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
May 04, 2022 - Jun 03, 2022   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 21 | May 23 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| May 24 | May 26 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| May 25 | May 27 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 25 | May 27 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| May 25 | May 27 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Jun 1 | Jun 3 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 5 | USPS.COM CLICKNSHIP800-344-7779DC | $95.05 |
| May 4 | May 5 | USPS.COM CLICKNSHIP800-344-7779DC | $6.90 |
| May 4 | May 5 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| May 4 | May 5 | USPS.COM CLICKNSHIP800-344-7779DC | $31.90 |
| May 6 | May 7 | AMZN Mktp US*1L5ZBOLB1Amzn.com/billWA | $33.52 |
| May 6 | May 7 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| May 6 | May 7 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| May 9 | May 10 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| May 9 | May 10 | USPS.COM CLICKNSHIP800-344-7779DC | $17.90 |
| May 10 | May 11 | USPS.COM CLICKNSHIP800-344-7779DC | $18.20 |
| May 12 | May 13 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |
| May 16 | May 17 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| May 17 | May 18 | TST* NOTHING BUNDT CAKESRENONV | $33.00 |
| May 17 | May 18 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| May 19 | May 20 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| May 19 | May 20 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| May 19 | May 20 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| May 25 | May 26 | USPS.COM CLICKNSHIP800-344-7779DC | $25.50 |
| May 25 | May 26 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| May 26 | May 27 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| May 27 | May 28 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Jun 1 | Jun 2 | USPS.COM CLICKNSHIP800-344-7779DC | $17.10 |
| Jun 1 | Jun 2 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Jun 2 | Jun 3 | AMZN Mktp US*RW86L6TP3Amzn.com/billWA | $22.93 |
| Jun 2 | Jun 3 | AMZN Mktp US*1Q3BE1UL3Amzn.com/billWA | $6.16 |
| Jun 2 | Jun 3 | AMZN Mktp US*9Y7CS0343Amzn.com/billWA | $52.11 |
| **HEATHER HULL #7017: Total Transactions** | | | **$1,127.72** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 6 | LOWES #00321*RENONV | - $46.51 |

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 5 | LOWES #00321*RENONV | $46.51 |
| May 4 | May 5 | THE UPS STORE 5314775-8525575NV | $103.41 |
| May 5 | May 6 | LASTPASS.COMHTTPSLASTPASSMA | $102.84 |
| May 5 | May 6 | THE UPS STORE 5314775-8525575NV | $154.48 |
| May 5 | May 7 | THE HOME DEPOT #3310RENONV | $56.11 |
| May 7 | May 9 | THE OFFICE BOSS MAIL CENTRENONV | $150.65 |
| May 8 | May 10 | PLANNING POKER COM352-2629543GA | $14.95 |
| May 9 | May 10 | THE UPS STORE 5314775-8525575NV | $462.33 |
| May 12 | May 13 | THE UPS STORE 5314775-8525575NV | $308.33 |
| May 17 | May 18 | THE UPS STORE 5314775-8525575NV | $21.89 |
| May 17 | May 18 | TRIPLOG844-424-9564WA | $809.45 |
| May 19 | May 20 | THE UPS STORE 5314775-8525575NV | $91.10 |
| May 20 | May 21 | LASTPASS.COMHTTPSLASTPASSMA | $17.73 |
| May 23 | May 23 | SPOTIFY877-778-1161NY | $9.99 |
| May 23 | May 24 | CABLE-LEADERECOMMERCECABLELEADERCA | $149.67 |
| May 23 | May 24 | THE UPS STORE 5314775-8525575NV | $92.98 |
| May 23 | May 24 | THE UPS STORE 5314775-8525575NV | $73.28 |
| May 23 | May 25 | SONOS, INC.800-6055797CA | $7.99 |
| May 24 | May 25 | THE UPS STORE 5314775-8525575NV | $507.03 |
| May 26 | May 27 | LASTPASS.COMHTTPSLASTPASSMA | $9,776.70 |
| May 26 | May 27 | THE UPS STORE 5314775-8525575NV | $705.58 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$13,663.00** |

### HALEY KOVACS #9876: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HALEY KOVACS #9876: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 24 | May 25 | WARRIOR RIVER WATER AUTHOBESSEMERAL | $132.50 |
| **HALEY KOVACS #9876: Total Transactions** | | | **$132.50** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 5 | PRESTIGE AUTO WASHCARSON CITYNV | $28.00 |
| **TIM STENGER #8438: Total Transactions** | | | **$28.00** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | AMZN Mktp US*133MD5S41Amzn.com/billWA | $62.99 |
| May 3 | May 5 | PRINT PROMO APPAREL RPS775-313-9720NV | $1,126.84 |
| May 3 | May 5 | PRINT PROMO APPAREL RPS775-313-9720NV | $1,126.84 |
| May 4 | May 5 | Amazon.com*1Q36F8U72Amzn.com/billWA | $98.60 |
| May 4 | May 5 | STAPLES DIRECT800-3333330MA | $181.85 |
| May 6 | May 9 | TST* The Urban DeliRenoNV | $498.38 |
| May 7 | May 9 | WWW COSTCO COM800-955-2292WA | $262.03 |
| May 7 | May 9 | WWW COSTCO COM800-955-2292WA | $262.75 |
| May 8 | May 9 | AMZN Mktp US*1L2PH7EU1Amzn.com/billWA | $27.07 |
| May 9 | May 10 | WWW COSTCO COM800-955-2292WA | $80.10 |
| May 9 | May 10 | WWW COSTCO COM800-955-2292WA | $80.10 |
| May 9 | May 10 | TARGET      00013631RENONV | $38.54 |
| May 9 | May 10 | TARGET      00013631RENONV | $55.32 |
| May 9 | May 11 | ARCO #42358RENONV | $8.67 |
| May 10 | May 11 | WALMART.COM AA800-966-6546AR | $49.79 |
| May 11 | May 12 | SOUTHERN ADVERTISING INC866-4588180SC | $2,386.00 |
| May 11 | May 13 | TST* The Urban DeliRenoNV | $1,150.00 |
| May 11 | May 13 | CREATIVE COVERINGS775-3596733NV | $963.00 |
| May 12 | May 13 | ANYPROMO.COM909-628-9955CA | $309.64 |
| May 16 | May 17 | PAYPAL *THINK INK402-935-7733NV | $492.63 |
| May 16 | May 18 | 4ALLPROMOS866-732-3386CT | $257.24 |
| May 16 | May 18 | 4ALLPROMOS866-732-3386CT | $847.82 |
| May 17 | May 18 | ANYPROMO.COM909-628-9955CA | $4,212.06 |
| May 19 | May 20 | IN *ABSOLUTE GRAPHIX775-8510111NV | $118.87 |
| May 19 | May 21 | THE HOME DEPOT #3310RENONV | $3.77 |
| May 19 | May 21 | HOMEDEPOT.COM800-430-3376GA | $97.34 |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

May 04, 2022 - Jun 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 19 | May 21 | HOMEDEPOT.COM800-430-3376GA | $87.65 |
| May 19 | May 21 | HOMEDEPOT.COM800-430-3376GA | $76.50 |
| May 19 | May 21 | HOMEDEPOT.COM800-430-3376GA | $17.43 |
| May 20 | May 21 | TARGET        00013631RENONV | $84.18 |
| May 20 | May 21 | TARGET        00013631RENONV | $41.34 |
| May 20 | May 21 | TARGET        00013631RENONV | $146.33 |
| May 20 | May 23 | OFFICE DEPOT  1135800-463-3768CA | $173.21 |
| May 20 | May 23 | MOUNTAIN MIKES PIZZARENONV | $892.31 |
| May 20 | May 23 | ARCO #42358RENONV | $11.56 |
| May 24 | May 24 | Amazon.com*1X2IN9XX1Amzn.com/billWA | $16.12 |
| May 24 | May 24 | Amazon.com*1R3QOOTD0Amzn.com/billWA | $17.31 |
| May 25 | May 25 | WWW COSTCO COM800-955-2292WA | $135.60 |
| May 25 | May 25 | WWW COSTCO COM800-955-2292WA | $358.41 |
| May 25 | May 25 | WWW COSTCO COM800-955-2292WA | $100.33 |
| May 25 | May 25 | WWW COSTCO COM800-955-2292WA | $33.54 |
| May 25 | May 26 | WALMART.COM AA800-966-6546AR | $20.78 |
| May 25 | May 26 | WALMART.COM AA800-966-6546AR | $35.72 |
| May 25 | May 26 | WPY*Roundabout Catering855-999-3729NV | $5,628.69 |
| May 25 | May 26 | IN *HOME FOR NOW, LLC775-4539056NV | $175.00 |
| May 26 | May 26 | WWW COSTCO COM800-955-2292WA | $130.96 |
| May 26 | May 26 | WWW COSTCO COM800-955-2292WA | $47.61 |
| May 27 | May 30 | HOMEDEPOT.COM800-430-3376GA | $30.28 |
| May 27 | May 30 | HOMEDEPOT.COM800-430-3376GA | $6.72 |
| May 31 | Jun 2 | 4ALLPROMOS866-732-3386CT | $4,349.53 |
| Jun 1 | Jun 2 | AMAZON.COM*1X4GW4GG0 AMZNAMZN.COM/BILLWA | $200.58 |
| Jun 3 | Jun 3 | AMZN Mktp US*IN5E67HN3Amzn.com/billWA | $34.59 |
| **SARA DEVERE #0097: Total Transactions** | | | **$27,650.52** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | NV SOS PORTAL775-684-5780NV | $350.00 |
| May 3 | May 4 | NV SOS PORTAL775-684-5780NV | $350.00 |
| May 3 | May 4 | NV SOS PORTAL775-684-5780NV | $350.00 |
| May 3 | May 4 | NV SOS PORTAL775-684-5780NV | $350.00 |

**Additional Information on the next page**



Page 8 of 17

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | NV SOS PORTAL775-684-5780NV | $350.00 |
| May 24 | May 25 | NV SOS PORTAL775-684-5780NV | $50.00 |
| May 25 | May 26 | NV SOS PORTAL775-684-5780NV | $4.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$1,804.00** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 5 | May 6 | JOES KANSAS CITY BBQ-OLAOLATHEKS | $64.90 |
| May 6 | May 7 | AMERICAN AIR0010653244925FORT WORTHTX<br>TK#: 0010653244925PSGR: BELL/THOMAS<br>ORIG: MCI, DEST: PHX, S/O: O, CARRIER: AA, SVC: H<br>ORIG: PHX, DEST: RNO, S/O: O, CARRIER: AA, SVC: H<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: LO | $165.88 |
| May 6 | May 7 | AMERICAN AIR0012425923914FORT WORTHTX<br>TK#: 0012425923914PSGR: BELL/THOMAS<br>ORIG: MCI, DEST: PHX, S/O: O, CARRIER: AA, SVC: H<br>ORIG: PHX, DEST: RNO, S/O: O, CARRIER: AA, SVC: H<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: LO | $1,075.20 |
| May 7 | May 9 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 11 | May 12 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 12 | May 13 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 13 | May 14 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 18 | May 19 | PHILLIPS 66 - WESTLAND TRKINGDOM CITYMO | $3.27 |
| May 18 | May 19 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 18 | May 19 | PAPA JOHN'S #171314-921-7272MO | $74.88 |
| May 19 | May 20 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 20 | May 21 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 24 | May 25 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 26 | May 27 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| May 27 | May 28 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| Jun 1 | Jun 2 | LEADGEEKS LLC520-2491220AZ | $500.00 |
| **TOM BELL #9365: Total Transactions** | | | **$7,384.13** |

**Additional Information on the next page**



## Transactions (Continued)

**ADAM JOHNSON #7846: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ADAM JOHNSON #7846: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 14 | May 16 | TST* RECORD STREET BREWINRENONV | $232.15 |

| | | ADAM JOHNSON #7846: Total Transactions | **$232.15** |
|---|---|---|---|

**KAITLYN ROBINSON #6386: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**KAITLYN ROBINSON #6386: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 27 | May 30 | AMERICAN AIR0012430864742FORT WORTHTX<br>TK#: 0012430864742PSGR: DICKSON/JAMES<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: V<br>ORIG: PHX, DEST: AUS, S/O: X, CARRIER: AA, SVC: G<br>ORIG: AUS, DEST: PHX, S/O: X, CARRIER: AA, SVC: LX<br>ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: LX | $982.19 |
| May 27 | May 30 | AMERICAN AIR0012430864743FORT WORTHTX<br>TK#: 0012430864743PSGR: PALMER/ANDREW<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: V<br>ORIG: PHX, DEST: AUS, S/O: X, CARRIER: AA, SVC: G<br>ORIG: AUS, DEST: PHX, S/O: X, CARRIER: AA, SVC: LX<br>ORIG: PHX, DEST: RNO, S/O: X, CARRIER: AA, SVC: LX | $982.19 |
| May 31 | Jun 1 | AMERICAN AIR0012431500226FORT WORTHTX<br>TK#: 0012431500226PSGR: JAMES DICKSON<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: G<br>ORIG: PHX, DEST: RNO, S/O: O, CARRIER: MQ, SVC: K<br>ORIG: RNO, DEST: AUS, S/O: O, CARRIER: AA, SVC: GO | $117.00 |
| May 31 | Jun 1 | AMERICAN AIR0012431499556FORT WORTHTX<br>TK#: 0012431499556PSGR: JAMES DICKSON<br>ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: G<br>ORIG: PHX, DEST: RNO, S/O: O, CARRIER: MQ, SVC: K<br>ORIG: RNO, DEST: AUS, S/O: O, CARRIER: AA, SVC: GO | $117.00 |

| | | KAITLYN ROBINSON #6386: Total Transactions | **$2,198.38** |
|---|---|---|---|

**SALLY HEULE #4666: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
May 04, 2022 - Jun 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| May 13 | May 14 | DICE CAREER SOLUTIONS888-321-DICEIA | $495.00 |
| May 17 | May 19 | TLF*FLOWERSHOPPING COM949-3480497CA | $113.21 |
| May 17 | May 19 | TLF*FLOWERSHOPPING COM949-3480497CA | $107.10 |
| May 20 | May 23 | CareerBuilder800-861-4182IL | $384.00 |
| May 21 | May 23 | LINKEDIN-695*3103586LNKD.IN/BILLCA | $139.99 |
| May 27 | May 28 | ADOBE CAPTIVATE SUBS408-536-6000CA | $33.99 |
| May 27 | May 28 | TRIPLOG844-424-9564WA | $504.00 |
| May 27 | May 30 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Jun 1 | Jun 2 | INDEED203-564-2400CT | $3,826.36 |
| **SALLY HEULE #4666: Total Transactions** | | | **$5,724.29** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 11 | May 13 | HILTON GARDEN INN AIRPORSAINT LOUISMO | $202.94 |
| May 11 | May 13 | HILTON GARDEN INN AIRPORSAINT LOUISMO | $802.10 |
| May 11 | May 13 | HILTON GARDEN INN AIRPORSAINT LOUISMO | $600.04 |
| May 21 | May 23 | Amazon Prime*1L7AO6R10Amzn.com/billWA | $14.99 |
| **ROXANNE SPRING #1270: Total Transactions** | | | **$1,620.07** |

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 20 | May 21 | OVERNIGHT SUCCESS, LLCHTTPSWWW.STRLNV | $6,500.00 |
| May 21 | May 23 | IMN CONFERENCES212-7682800NY | $995.00 |
| May 21 | May 23 | IMN CONFERENCES212-7682800NY | $995.00 |
| May 21 | May 23 | IMN CONFERENCES212-7682800NY | $995.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$9,485.00** |

Additional Information on the next page

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022  | 31 days in Billing Cycle

## Transactions (Continued)

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 17 | May 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 8 | May 9 | FEDEX 450236622800-4633339TN | $29.87 |
| May 8 | May 9 | PAYPAL *NCET402-935-7733NV | $50.00 |
| May 10 | May 11 | FEDEX 450475552800-4633339TN | $89.61 |
| May 15 | May 16 | FEDEX 451228432800-4633339TN | $29.43 |
| May 16 | May 17 | AMZN Mktp US*1R68U3MD1Amzn.com/billWA | $103.88 |
| May 16 | May 17 | MOD PIZZA #244olo.comNV | $110.65 |
| May 17 | 361 19 | ZSK*RZ LAND OCEAN RENORENONV | $361.54 |
| May 18 | May 19 | Amazon.com*1R8X95KD1Amzn.com/billWA | $82.08 |
| May 20 | May 23 | HOMEGROWN GASTROPUB775-6839989NV | $134.76 |
| May 23 | May 24 | AMZN MKTP US*1R17U5JG0 AMAMZN.COM/BILLWA | $21.64 |
| May 27 | May 30 | WILD RIVER GRILLERENONV | $106.86 |
| May 29 | May 30 | FEDEX 452667013800-4633339TN | $32.58 |
| **STACY SILVA #3856: Total Transactions** | | | **$1,152.90** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 8 | May 10 | KALL8866-2221818WA | $100.03 |
| May 10 | May 12 | KALL8866-2221818WA | $1,301.64 |
| May 15 | May 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
May 04, 2022 - Jun 03, 2022   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 26 | May 28 | KALL8866-2221818WA | $100.03 |
| May 28 | May 28 | CANVA* I03434-0633841HTTPSCANVA.CODE | $12.95 |
| May 28 | May 30 | DNH*GODADDY.COM480-505-8855AZ | $109.02 |
| Jun 2 | Jun 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $117.99 |
| Jun 2 | Jun 3 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$1,756.68** |

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 2 | May 4 | THE SICILIAN BUTCHERPHOENIXAZ | $32.24 |
| May 2 | May 4 | SHELL OIL 10015720005SCOTTSDALEAZ | $36.74 |
| May 9 | May 11 | SOUTHWES    5262116901782800-435-9792TX | $328.96 |
| | | TK#: 5262116901782PSGR: BARBIERE/ELKE ROMY | |
| | | ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: E | |
| | | ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: O | |
| May 14 | May 16 | HERTZ #0103002HERTZ PPAYOK | $599.80 |
| May 19 | May 19 | UBR POSTMATES8005928996CA | $104.39 |
| May 19 | May 20 | TUTTI SANTISCOTTSDALEAZ | $186.39 |
| May 23 | May 23 | YELP-GRUBHUBILBOSCOPISEAMLESS.COMNY | $66.05 |
| May 23 | May 25 | Zinc BistroScottsdaleAZ | $199.00 |
| May 24 | May 26 | HERTZ #0216011PHOENIXAZ | $229.47 |
| May 25 | May 25 | CHEVRON 0090400PHOENIXAZ | $69.00 |
| May 25 | May 26 | BARRIO CAFE T4 S2 PHXPHOENIXAZ | $26.00 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$1,878.04** |

### NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**



## Transactions (Continued)

### NATHANAEL FULLER #9088: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 5 | KASEYA.COM866-312-7733NY | $375.00 |
| May 5 | May 6 | NETLIFY415-691-1573CA | $38.00 |
| May 6 | May 7 | MYFAX SERVICE866-563-9212CA | $10.00 |
| May 7 | May 9 | ADOBE ACROPRO SUBS800-443-8158CA | $8.22 |
| May 8 | May 9 | AMZN Mkt US*134MY2EY2Amzn.com/billWA | $157.69 |
| May 8 | May 9 | AMZN MKTP US*137AK9AR0 AMAMZN.COM/BILLWA | $49.68 |
| May 8 | May 9 | AMZN Mkt US*1L7NQ2161Amzn.com/billWA | $15.14 |
| May 10 | May 11 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| May 11 | May 12 | AMZN Mkt US*134PB8K52Amzn.com/billWA | $17.50 |
| May 13 | May 14 | AMZN Mkt US*1L6H37O52Amzn.com/billWA | $43.81 |
| May 15 | May 16 | SPECTRUM855-707-7328MO | $189.97 |
| May 15 | May 16 | Box, Inc.877-7294269CA | $6,412.52 |
| May 15 | May 16 | AMZN Mkt US*1R9EO50G1Amzn.com/billWA | $548.49 |
| May 17 | May 18 | LINKEDIN-693*6209606LNKD.IN/BILLCA | $39.99 |
| May 18 | May 19 | SCRUMGENIUSLONDONON | $30.00 |
| May 18 | May 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| May 18 | May 19 | KASEYA.COM866-312-7733NY | $6.58 |
| May 19 | May 20 | AMZN Mkt US*1R39L9R31Amzn.com/billWA | $538.92 |
| May 19 | May 20 | Amazon.com*1L3B08912Amzn.com/billWA | $90.92 |
| May 20 | May 20 | AMAZON.COM*1R91L1Y41 AMZNAMZN.COM/BILLWA | $35.62 |
| May 20 | May 21 | KASEYA.COM866-312-7733NY | $50.00 |
| May 20 | May 21 | AMAZON.COM*1X6268FI1 AMZNAMZN.COM/BILLWA | $35.63 |
| May 22 | May 23 | ATLASSIANHTTPSWWW.ATLACA | $621.25 |
| May 22 | May 23 | AMAZON.COM*1R4SS4LA2 AMZNAMZN.COM/BILLWA | $35.75 |
| May 22 | May 23 | ADOBE ACROPRO SUBS800-443-8158CA | $985.51 |
| May 23 | May 24 | ATLASSIANHTTPSWWW.ATLACA | $42.00 |
| May 25 | May 26 | AMZN Mkt US*9S3UT2NU3Amzn.com/billWA | $688.52 |
| May 25 | May 27 | PROPERTYWARE HQ: CN8007040154TX | $1.00 |
| May 25 | May 27 | PROPERTYWARE HQ: CN8007040154TX | $2.50 |
| May 25 | May 27 | PROPERTYWARE HQ: CN8007040154TX | $4.31 |
| May 27 | May 27 | SPLASHTOP.COM408-861-1088CA | $3,000.00 |
| May 27 | May 27 | AMZN Mkt US*1R0OM46H0Amzn.com/billWA | $724.59 |
| May 29 | May 30 | DATALARA (FIRMCLOUD)HTTPSWWW.DATACA | $75.00 |
| May 30 | May 31 | AMZN MKTP US*1X1Q58LN2 AMAMZN.COM/BILLWA | $395.92 |
| May 31 | Jun 1 | J2 *MYFAX SERVICES877-437-3607CA | $10.00 |
| Jun 1 | Jun 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 1 | Jun 2 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $7,364.30 |
| Jun 1 | Jun 2 | GOOGLE *CLOUD 0184BC-1FA9650-253-0000CA | $0.01 |
| Jun 1 | Jun 3 | PROPERTYWARE HQ: CN8007040154TX | $625.00 |
| Jun 1 | Jun 3 | PROPERTYWARE HQ: CN8007040154TX | $203.40 |
| Jun 1 | Jun 3 | PROPERTYWARE HQ: CN8007040154TX | $250.00 |
| Jun 3 | Jun 3 | Amazon web servicesaws.amazon.coWA | $38.40 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$24,325.99** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 6 | May 7 | STAYOVR.COMSTAYOVR.COMTX | $505.43 |
| May 7 | May 9 | FS *TextExpander877-3278914CA | $197.79 |
| May 9 | May 10 | STAYOVR.COMSTAYOVR.COMTX | $157.37 |
| May 14 | May 16 | ADOBE CREATIVE CLOUD408-536-6000CA | $52.99 |
| May 25 | May 26 | Dropbox LS6HXXM2WN82141-58576933CA | $11.99 |
| May 29 | May 30 | READWISEHTTPSREADWISENC | $4.99 |
| May 30 | May 30 | DROPBOX*CPT3NCM2KQ6TDROPBOX.COMCA | $275.00 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$1,205.56** |

### JEFF DEVERE #5405: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JEFF DEVERE #5405: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 23 | May 25 | THE HOME DEPOT #3310RENONV | $40.18 |
| May 24 | May 25 | BEES LIGHTING855-303-0665CA | $34.45 |
| May 26 | May 28 | THE HOME DEPOT #3310RENONV | $37.88 |
| May 31 | Jun 2 | THE HOME DEPOT #3310RENONV | $45.57 |
| Jun 1 | Jun 3 | THE HOME DEPOT #3310RENONV | $37.72 |
| **JEFF DEVERE #5405: Total Transactions** | | | **$195.80** |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022   |   31 days in Billing Cycle

## Transactions (Continued)

**JESSICA SYKES #8967: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JESSICA SYKES #8967: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 2 | May 4 | SUPPORTPDFFILLER.COM855-7501663MA | $20.00 |
| May 13 | May 14 | USPS PO 3182400431SPARKSNV | $26.95 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$46.95** |

**STEVE SIXBERRY #7612: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVE SIXBERRY #7612: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 1 | May 4 | AUTOPAL SOFTWARE888-725-4495UT | $222.00 |
| Jun 1 | Jun 3 | AUTOPAL SOFTWARE888-725-4495UT | $221.30 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$443.30** |

**CHELSEA HARRIS #3894: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**CHELSEA HARRIS #3894: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | AMZN Mktp US*1Q9LN4DN0Amzn.com/billWA | $95.59 |
| May 3 | May 4 | AMZN Mktp US*133PB06V1Amzn.com/billWA | $108.12 |
| May 4 | May 4 | Amazon.com*1Q9777KK0Amzn.com/billWA | $138.29 |
| Jun 3 | Jun 3 | Amazon.com*KM5Y24PU3Amzn.com/billWA | $71.22 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$413.22** |

**ALLYSON EVANS #1168: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**ALLYSON EVANS #1168: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 4 | May 6 | SQUEEZE INRENONV | $123.59 |
| May 6 | May 7 | Moneypenny.com843-6197870SC | $1,639.00 |
| May 13 | May 14 | SQ *BLOODSPORT FORUMgosq.comNV | $1,500.00 |
| May 16 | May 17 | AMZN Mktp US*1L8Z41GR2Amzn.com/billWA | $121.22 |
| May 23 | May 24 | WATER - COFFEE DELIVERY800-4928377GA | $226.67 |
| May 25 | May 27 | JAMBA JUICE 498 ECOMM775-828-5483NV | $57.50 |

**Additional Information on the next page**

**Capital**One | **SPARK**
**BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
May 04, 2022 - Jun 03, 2022   |   31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 26 | May 27 | IN *HOME FOR NOW, LLC775-4539056NV | $1,000.00 |
| May 31 | Jun 1 | WATER - COFFEE DELIVERY800-4928377GA | $102.34 |
| Jun 1 | Jun 2 | IN *HOME FOR NOW, LLC775-4539056NV | $3,689.00 |
| Jun 2 | Jun 3 | HOSTAWAY SUBSCRIPTIONVANTAA | $150.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$8,609.32** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 3 | May 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| May 11 | May 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| May 14 | May 16 | FLATICON MONTHLY PLANMALAGA | $9.99 |
| May 15 | May 16 | ADOBE *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| May 21 | May 23 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| May 22 | May 23 | FANCY HANDS646-755-9298NY | $17.99 |
| May 23 | May 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| May 23 | May 24 | HOTJARPACEVILLE ST | $39.00 |
| May 25 | May 26 | Adobe Inc800-8336687CA | $82.98 |
| Jun 1 | Jun 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Jun 2 | Jun 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$716.45** |

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**Additional Information on the next page**



## Transactions (Continued)

**SARAH BUCKLEY #8233: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Transactions for This Period** | | | **$128,807.66** |

### Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

### Interest Charged

| | Amount |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

### Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 6.69% F | $0.00 | $0.00 |
| Cash Advances | 18.59% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Apr 04, 2022 - May 03, 2022   |   30 days in Billing Cycle

## Payment Information

Payment Due Date
**May 28, 2022**

For online and phone payments, the deadline is 8pm ET.

New Balance
**$45,454.44**

Minimum Payment Due
**$454.00**

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 29.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 39 Years | $69,133 |
| $1,388 | 3 Years | $49,982 |
| Estimated savings if balance is paid off in about 3 years: $19,151 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $22,705.60 |
| Payments | - $55,957.11 |
| Other Credits | - $1,306.78 |
| Transactions | + $80,012.73 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $45,454.44** |
| Credit Limit | $100,000.00 |
| Available Credit (as of May 03, 2022) | $54,545.56 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary          Rewards as of: 05/02/2022

Rewards Balance
**1,824,318**

Track and redeem your rewards with our mobile app or on capitalone.com

| Previous Balance | Earned This Period | Redeemed this period |
|---|---|---|
| 1,753,761 | 70,557 | 0 |

## Account Notifications

  Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com          Customer Service: 1-800-867-0904          See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Payment Due Date: **May 28, 2022**          Account ending in 5037

New Balance
**$45,454.44**

Minimum Payment Due
**$454.00**

Amount Enclosed
$ _____

Capital One
P.O. Box 60599
City of Industry CA 91716-0599

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1   4802138399395037   03   0000000000000454001

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:

P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 7 | Apr 8 | ENTERPRISE RENT-A-CARMESAAZ | - $59.40 |
| Apr 20 | Apr 20 | CAPITAL ONE ONLINE PYMTAuthDate 20-Apr | - $55,957.11 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 3 | Apr 5 | BANDON DUNES GOLF RESO855-220-6710OR | $35.00 |
| Apr 3 | Apr 5 | BANDON DUNES GOLF RESO855-220-6710OR | $6.50 |
| Apr 3 | Apr 5 | BANDON DUNES GOLF RESO855-220-6710OR | $200.00 |
| Apr 4 | Apr 5 | BANDON DUNES GOLF RESO855-220-6710OR | $126.00 |
| Apr 4 | Apr 6 | BANDON DUNES GOLF RESO855-220-6710OR | $18.50 |
| Apr 4 | Apr 6 | BANDON DUNES GOLF RESO855-220-6710OR | $34.00 |
| Apr 4 | Apr 6 | BANDON DUNES GOLF RESO855-220-6710OR | $240.00 |
| Apr 5 | Apr 6 | BANDON DUNES GOLF RESO855-220-6710OR | $473.00 |
| Apr 5 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $24.00 |
| Apr 5 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $21.00 |
| Apr 5 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $200.00 |
| Apr 6 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $16.00 |
| Apr 6 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $17.00 |
| Apr 6 | Apr 7 | BANDON DUNES GOLF RESO855-220-6710OR | $207.00 |
| Apr 11 | Apr 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Apr 11 | Apr 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Apr 15 | Apr 16 | MYCOLLECTIVEGENIUS.COM813-2440206FL | $2,083.33 |
| Apr 17 | Apr 18 | AIRDNA MARKET DATA 12MHTTPSWWW.AIRDCO | $719.95 |
| Apr 20 | Apr 21 | PILOT_00879SACRAMENTOCA | $92.31 |
| Apr 20 | Apr 21 | RUBIO'S #087SACRAMENTOCA | $31.66 |
| Apr 20 | Apr 21 | FARM AND VINEBURLINGAMECA | $56.05 |
| Apr 20 | Apr 22 | CITY OF SSF - PARKINGSACRAMENTOCA | $1.00 |
| Apr 20 | Apr 22 | TCB*MTA METER MTA ISAN FRANCISCOCA | $1.12 |
| Apr 21 | Apr 22 | 60776-SFO PREPAID PARKING650-8217909CA | $72.00 |
| Apr 21 | Apr 22 | ALASKA WIFI BY GOGO877-350-0038IL | $8.00 |
| Apr 21 | Apr 22 | AYB HYATT ZIVALOS CABOS BCS<br>$360.72<br>MXN<br>19.962368567 Exchange Rate | $18.07 |
| Apr 21 | Apr 23 | DOUBLETREE AIRPORTSAN FRANCISCOCA | $214.13 |
| Apr 24 | Apr 25 | ALASKA WIFI BY GOGO877-350-0038IL | $8.00 |
| Apr 24 | Apr 26 | FASTRAK CSC415-486-8655CA | $25.00 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Apr 04, 2022 - May 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 24 | Apr 26 | HABIT ROCKLIN 192ROCKLINCA | $19.26 |
| Apr 24 | Apr 26 | STK CABOSLOS CABOS BCS | $93.77 |
| | | $1,887.00 MXN 20.123706943 Exchange Rate | |
| Apr 24 | Apr 26 | STARBUCKS APTO CABO T2SN JOSE DEL C | $10.04 |
| | | $202.00 MXN 20.119521912 Exchange Rate | |
| Apr 26 | Apr 26 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | $39.99 |
| Apr 28 | Apr 30 | HABIT FARMINGTON #70FARMINGTONUT | $25.04 |
| Apr 28 | Apr 30 | STELLAAR AVIATION OF RENO800-9424727NV | $477.42 |
| Apr 29 | Apr 29 | UBER  TRIPHELP.UBER.COMCA | $22.95 |
| Apr 29 | May 2 | GRAND AMERICA F&BSALT LAKE CITUT | $8.80 |
| Apr 30 | May 2 | SUMMA TERRA VENTURES801-6360100UT | $9,999.00 |
| Apr 30 | May 2 | LITTLE AMERICA HOTELSALT LAKE CITUT | $405.21 |
| May 1 | May 2 | UBER  TRIPHELP.UBER.COMCA | $20.97 |
| May 1 | May 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| May 1 | May 3 | NEVADA POLICY RESEARCH IN702-2220642NV | $500.00 |
| May 2 | May 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$20,186.06** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 2 | Apr 4 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 2 | Apr 4 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Apr 2 | Apr 4 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Apr 7 | Apr 9 | USPS.COM CLICKNSHIP800-3447779DC | - $5.55 |
| Apr 8 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Apr 9 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Apr 9 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Apr 9 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 9 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $3.45 |
| Apr 9 | Apr 11 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 13 | Apr 15 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Apr 13 | Apr 15 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 13 | Apr 15 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Apr 13 | Apr 15 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |

**Additional Information on the next page**



Page 4 of 17

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Apr 04, 2022 - May 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 20 | Apr 22 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Apr 22 | Apr 23 | AMZN MKTP US AMZN.COM/BILAMZN.COM/BILLWA | - $58.02 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $3.45 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Apr 23 | Apr 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Apr 27 | Apr 29 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 3 | Apr 4 | AMZN MKTP US*169E94DV2 AMAMZN.COM/BILLWA | $58.02 |
| Apr 4 | Apr 5 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Apr 4 | Apr 5 | USPS.COM CLICKNSHIP800-344-7779DC | $10.20 |
| Apr 5 | Apr 6 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| Apr 5 | Apr 6 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 5 | Apr 6 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 5 | Apr 6 | USPS.COM CLICKNSHIP800-344-7779DC | $5.10 |
| Apr 6 | Apr 7 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Apr 7 | Apr 8 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 14 | Apr 15 | USPS.COM CLICKNSHIP800-344-7779DC | $34.00 |
| Apr 14 | Apr 15 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 14 | Apr 15 | USPS.COM CLICKNSHIP800-344-7779DC | $20.40 |
| Apr 19 | Apr 20 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 19 | Apr 20 | USPS.COM CLICKNSHIP800-344-7779DC | $20.40 |
| Apr 19 | Apr 20 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 22 | Apr 23 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Apr 22 | Apr 23 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 22 | Apr 23 | USPS.COM CLICKNSHIP800-344-7779DC | $10.20 |
| Apr 25 | Apr 26 | USPS.COM CLICKNSHIP800-344-7779DC | $9.65 |
| Apr 25 | Apr 26 | BARNES&NOBLE.COM800-843-2665NY | $259.67 |
| Apr 26 | Apr 26 | OVE DECORS ULC450-622-8899QC | $52.99 |
| Apr 27 | Apr 28 | USPS.COM CLICKNSHIP800-344-7779DC | $15.30 |
| Apr 27 | Apr 28 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Apr 27 | Apr 28 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| Apr 29 | Apr 30 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| **HEATHER HULL #7017: Total Transactions** | | | **$1,445.83** |

### NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 9 | Apr 11 | AMZN Mktp USAmzn.com/billWA | - $2.08 |
| Apr 9 | Apr 11 | AMZN Mktp USAmzn.com/billWA | - $11.73 |
| Apr 22 | Apr 22 | AMZN Mktp USAmzn.com/billWA | - $836.04 |

### NATHANAEL FULLER #9088: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 1 | Apr 4 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Apr 1 | Apr 4 | PROPERTYWARE HQ: CN8007040154TX | $625.00 |
| Apr 1 | Apr 4 | PROPERTYWARE HQ: CN8007040154TX | $237.30 |
| Apr 2 | Apr 4 | AMZN Mktp US*1H7WO2O20Amzn.com/billWA | $152.44 |
| Apr 2 | Apr 4 | GOOGLE *CLOUD A2GD88650-253-0000CA | $0.01 |
| Apr 5 | Apr 6 | AMZN Mktp US*1H0U26O42Amzn.com/billWA | $205.60 |
| Apr 5 | Apr 6 | NETLIFY415-691-1573CA | $49.65 |
| Apr 5 | Apr 6 | KASEYA.COM866-312-7733NY | $375.00 |
| Apr 5 | Apr 6 | KASEYA.COM866-312-7733NY | $18.08 |
| Apr 6 | Apr 7 | MYFAX SERVICE866-563-9212CA | $10.00 |
| Apr 7 | Apr 7 | AMZN Mktp US*1H85Q6T72Amzn.com/billWA | $388.45 |
| Apr 7 | Apr 8 | AMZN Mktp US*1H96A28U0Amzn.com/billWA | $46.61 |
| Apr 7 | Apr 8 | AMZN Mktp US*1H05S38C0Amzn.com/billWA | $56.11 |
| Apr 7 | Apr 8 | AMZN Mktp US*1H3WD28E0Amzn.com/billWA | $77.68 |
| Apr 8 | Apr 9 | AMZN Mktp US*1H1E392T0Amzn.com/billWA | $220.95 |
| Apr 9 | Apr 11 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Apr 9 | Apr 11 | OFFICE DEPOT  1135800-463-3768CA | $2,572.29 |
| Apr 10 | Apr 11 | AMZN Mktp US*1A0KT0581Amzn.com/billWA | $34.61 |
| Apr 11 | Apr 12 | PAISANS OLD WORLD DELI &RENONV | $90.88 |
| Apr 12 | Apr 13 | AMAZON.COM*1H8GU9Y72 AMZNAMZN.COM/BILLWA | $1,088.49 |

Additional Information on the next page



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 13 | Apr 14 | ADOBE ACROPRO SUBS800-443-8158CA | $5.10 |
| Apr 15 | Apr 16 | SPECTRUM855-707-7328MO | $189.97 |
| Apr 15 | Apr 16 | Box, Inc.877-7294269CA | $4,387.52 |
| Apr 15 | Apr 18 | FEDEX 940717154508MEMPHISTN | $21.64 |
| Apr 15 | Apr 18 | FEDEX 272082838570MEMPHISTN | $88.40 |
| Apr 15 | Apr 18 | FEDEX 272082808133MEMPHISTN | $88.40 |
| Apr 16 | Apr 18 | AMZN Mktp US*1A3921GX2Amzn.com/billWA | $204.43 |
| Apr 17 | Apr 18 | AMZN Mktp US*1A1HT5DO0Amzn.com/billWA | $150.13 |
| Apr 17 | Apr 18 | LinkedIn 7538354703855-6535653CA | $39.99 |
| Apr 17 | Apr 18 | AMZN Mktp US*1A9F63HU2Amzn.com/billWA | $836.04 |
| Apr 17 | Apr 18 | AMZN Mktp US*1O4SY9HG1Amzn.com/billWA | $19.97 |
| Apr 18 | Apr 19 | SCRUMGENIUSLONDONON | $30.00 |
| Apr 18 | Apr 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Apr 21 | Apr 23 | PROPERTYWARE HQ: CN8007040154TX | $1.50 |
| Apr 21 | Apr 23 | PROPERTYWARE HQ: CN8007040154TX | $4.85 |
| Apr 22 | Apr 23 | ATLASSIANHTTPSWWW.ATLACA | $585.75 |
| Apr 22 | Apr 23 | Box, Inc.877-7294269CA | $1,620.00 |
| Apr 22 | Apr 23 | AMZN Mktp US*1O4OE3AL0Amzn.com/billWA | $528.28 |
| Apr 22 | Apr 23 | ADOBE ACROPRO SUBS800-443-8158CA | $968.52 |
| Apr 23 | Apr 25 | ATLASSIANHTTPSWWW.ATLACA | $42.00 |
| Apr 24 | Apr 25 | AMZN Mktp US*1Q0AM6GQ1Amzn.com/billWA | $21.58 |
| Apr 26 | Apr 26 | AMZN Mktp US*1O9758DA2Amzn.com/billWA | $31.33 |
| Apr 26 | Apr 26 | AMZN Mktp US*1Q2HX8DA1Amzn.com/billWA | $225.47 |
| Apr 26 | Apr 26 | AMZN Mktp US*1Q8KH6DZ1Amzn.com/billWA | $11.93 |
| Apr 27 | Apr 27 | AMZN Mktp US*1O68P4UQ0Amzn.com/billWA | $462.16 |
| Apr 29 | Apr 30 | DATALARA (FIRMCLOUD)HTTPSWWW.DATACA | $75.00 |
| May 1 | May 2 | J2 *MYFAX SERVICES877-437-3607CA | $10.00 |
| May 1 | May 2 | AMZN Mktp US*1Q84E9G62Amzn.com/billWA | $184.00 |
| May 1 | May 2 | GOOGLE *CLOUD 0184BC-1FA9650-253-0000CA | $0.01 |
| May 1 | May 3 | PROPERTYWARE HQ: CN8007040154TX | $305.10 |
| May 1 | May 3 | PROPERTYWARE HQ: CN8007040154TX | $625.00 |
| May 1 | May 3 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| May 1 | May 3 | PROPERTYWARE HQ: CN8007040154TX | $250.00 |
| May 2 | May 3 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $6,167.94 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$25,121.01** |

**Additional Information on the next page**



Page 7 of 17

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | AMZN Mktp USAmzn.com/billWA | - $3.03 |
| Apr 2 | Apr 4 | AMZN Mktp USAmzn.com/billWA | - $7.29 |
| Apr 2 | Apr 4 | AMZN Mktp USAmzn.com/billWA | - $6.92 |
| Apr 2 | Apr 4 | AMZN Mktp USAmzn.com/billWA | - $5.11 |
| Apr 6 | Apr 7 | AMZN Mktp USAmzn.com/billWA | - $47.62 |
| Apr 12 | Apr 13 | AMAZON.COM AMZN.COM/BILLAMZN.COM/BILLWA | - $6.49 |

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 1 | Apr 4 | OFFICE DEPOT #3252RENONV | $179.04 |
| Apr 4 | Apr 4 | AMZN Mktp US*1H49C86F1Amzn.com/billWA | $28.14 |
| Apr 4 | Apr 4 | AMZN Mktp US*1H45636Q1Amzn.com/billWA | $149.05 |
| Apr 4 | Apr 4 | AMZN Mktp US*1H0SU83L0Amzn.com/billWA | $28.15 |
| Apr 4 | Apr 4 | AMZN Mktp US*1H2QZ13H0Amzn.com/billWA | $7.56 |
| Apr 6 | Apr 7 | Amazon.com*1H95N3MI0Amzn.com/billWA | $44.02 |
| Apr 6 | Apr 7 | AMAZON.COM*1H5T49L32 AMZNAMZN.COM/BILLWA | $609.15 |
| Apr 9 | Apr 11 | AMZN Mktp US*1H2RW5700Amzn.com/billWA | $23.45 |
| Apr 11 | Apr 12 | AMAZON.COM*1A0QU36G1 AMZNAMZN.COM/BILLWA | $21.26 |
| Apr 12 | Apr 13 | AMZN Mktp US*1A9BG0UN1Amzn.com/billWA | $18.99 |
| Apr 24 | Apr 25 | AMZN MKTP US*1O3U86570 AMAMZN.COM/BILLWA | $155.51 |
| Apr 30 | May 2 | Amazon.com*1Q4601EL0Amzn.com/billWA | $32.64 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$1,296.96** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 2 | May 3 | PDFILLER, INC855-7501663MA | - $120.00 |

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 26 | Apr 28 | OFFICE DEPOT #3252RENONV | $28.13 |
| **HARRIET HUGHES #8337: Total Transactions** | | | **$28.13** |

Additional Information on the next page

Spark Classic Miles credit card | Visa Signature Business ending in 5037

Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

**HALEY KOVACS #9876: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**HALEY KOVACS #9876: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TIM STENGER #8438: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**TIM STENGER #8438: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 1 | Apr 4 | THE HOME DEPOT #3310RENONV | $15.70 |
| Apr 12 | Apr 14 | THE HOME DEPOT #3310RENONV | $5.93 |
| Apr 21 | Apr 22 | IN *JULIE'S SIGN SHOPPE I775-7464337NV | $676.66 |
| **TIM STENGER #8438: Total Transactions** | | | **$698.29** |

**SARA DEVERE #0097: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SARA DEVERE #0097: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | STAPLES DIRECT800-3333330MA | $309.57 |
| Apr 6 | Apr 7 | TARGET      00013631RENONV | $13.57 |
| Apr 6 | Apr 7 | COSTCO WHSE #0025RENONV | $255.69 |
| Apr 6 | Apr 8 | FEDEX 271689917010MEMPHISTN | $13.45 |
| Apr 6 | Apr 8 | FEDEX 271689870773MEMPHISTN | $13.45 |
| Apr 7 | Apr 8 | TARGET      00013631RENONV | $26.16 |
| Apr 7 | Apr 8 | TARGET      00013631RENONV | $19.27 |
| Apr 8 | Apr 9 | WWW COSTCO COM800-955-2292WA | $127.92 |
| Apr 11 | Apr 12 | WWW COSTCO COM800-955-2292WA | $113.93 |
| Apr 11 | Apr 12 | WWW COSTCO COM800-955-2292WA | $97.63 |
| Apr 12 | Apr 13 | AMZN Mktp US*1A4090NS0Amzn.com/billWA | $25.18 |
| Apr 12 | Apr 13 | 1 800 GOT JUNKRENONV | $305.80 |
| Apr 14 | Apr 15 | PARTS WAREH866-243-2721TX | $18.10 |
| Apr 15 | Apr 16 | AMZN Mktp US*1A7OE8E72Amzn.com/billWA | $282.33 |
| Apr 15 | Apr 18 | OFFICE DEPOT  1135800-463-3768CA | $2,392.57 |
| Apr 16 | Apr 18 | WWW COSTCO COM800-955-2292WA | $102.05 |
| Apr 20 | Apr 20 | WWW COSTCO COM800-955-2292WA | $94.44 |
| Apr 21 | Apr 22 | OFFICE DEPOT  1135800-463-3768CA | $167.80 |
| Apr 22 | Apr 23 | TARGET      00013631RENONV | $33.05 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 22 | Apr 23 | TARGET      00013631RENONV | $46.33 |
| Apr 22 | Apr 26 | EINSTEIN BAGELS 4020775-8251045NV | $88.82 |
| Apr 23 | Apr 25 | WWW COSTCO COM800-955-2292WA | $154.82 |
| Apr 23 | Apr 25 | WWW COSTCO COM800-955-2292WA | $16.19 |
| Apr 23 | Apr 25 | WWW COSTCO COM800-955-2292WA | $73.98 |
| Apr 23 | Apr 25 | WWW COSTCO COM800-955-2292WA | $300.25 |
| Apr 25 | Apr 26 | Amazon.com*1O69E86Y0Amzn.com/billWA | $75.21 |
| May 3 | May 3 | Amazon.com*1Q1NL3890Amzn.com/billWA | $222.90 |
| **SARA DEVERE #0097: Total Transactions** | | | **$5,390.46** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 6 | Apr 7 | DELAWARE CORP & TAX WEB302-739-3073DE | $290.00 |
| Apr 11 | Apr 13 | THE HOME DEPOT #3703MINOTND | $632.67 |
| Apr 13 | Apr 14 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Apr 27 | Apr 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Apr 27 | Apr 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Apr 27 | Apr 28 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Apr 27 | Apr 28 | DELAWARE CORP & TAX WEB302-739-3073DE | $300.00 |
| Apr 27 | Apr 28 | DELAWARE CORP & TAX WEB302-739-3073DE | $300.00 |
| Apr 27 | Apr 28 | DELAWARE CORP & TAX WEB302-739-3073DE | $300.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$3,222.67** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 4 | Apr 5 | AMERICAN AIR0010650969470FORT WORTHTX | $89.63 |
| | | TK#: 0010650969470PSGR: BELL/THOMAS | |
| | | ORIG: MCI, DEST: PHL, S/O: O, CARRIER: MQ, SVC: V | |
| | | ORIG: PHL, DEST: CLE, S/O: O, CARRIER: MQ, SVC: V | |
| Apr 4 | Apr 5 | AMERICAN AIR0012418329242FORT WORTHTX | $252.60 |
| | | TK#: 0012418329242PSGR: BELL/THOMAS | |
| | | ORIG: MCI, DEST: PHL, S/O: O, CARRIER: MQ, SVC: V | |
| | | ORIG: PHL, DEST: CLE, S/O: O, CARRIER: MQ, SVC: V | |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 4 | Apr 5 | AMERICAN AIR0012418336949FORT WORTHTX | $259.11 |
| | | TK#: 0012418336949PSGR: BELL/THOMAS | |
| | | ORIG: CLE, DEST: CLT, S/O: O, CARRIER: MQ, SVC: V | |
| | | ORIG: CLT, DEST: BHM, S/O: O, CARRIER: MQ, SVC: V | |
| Apr 4 | Apr 5 | AMERICAN AIR0010650971846FORT WORTHTX | $52.39 |
| | | TK#: 0010650971846PSGR: BELL/THOMAS | |
| | | ORIG: CLE, DEST: CLT, S/O: O, CARRIER: MQ, SVC: V | |
| | | ORIG: CLT, DEST: BHM, S/O: O, CARRIER: MQ, SVC: V | |
| Apr 6 | Apr 7 | AMERICAN AIR0010651117268FORT WORTHTX | $22.12 |
| | | TK#: 0010651117268PSGR: BELL/THOMAS | |
| | | ORIG: BHM, DEST: DFW, S/O: O, CARRIER: MQ, SVC: S | |
| | | ORIG: DFW, DEST: MCI, S/O: O, CARRIER: AA, SVC: S | |
| Apr 6 | Apr 7 | AMERICAN AIR0012418848688FORT WORTHTX | $197.60 |
| | | TK#: 0012418848688PSGR: BELL/THOMAS | |
| | | ORIG: BHM, DEST: DFW, S/O: O, CARRIER: MQ, SVC: S | |
| | | ORIG: DFW, DEST: MCI, S/O: O, CARRIER: AA, SVC: S | |
| Apr 11 | Apr 12 | JIMMY JOHNS - 1377LAKEWOODOH | $6.50 |
| Apr 11 | Apr 12 | HUDSON ST1856PHILADELPHIAPA | $12.08 |
| Apr 12 | Apr 14 | TST* Cilantro TaqueriaShaker HeightOH | $133.73 |
| Apr 13 | Apr 14 | HERTZ #0157514CLEVELANDOH | $280.18 |
| Apr 13 | Apr 14 | CHICK-FIL-A SPACE MT230CLEVELANDOH | $9.59 |
| Apr 13 | Apr 15 | EMBASSY SUITES216-76580660OH | $280.83 |
| Apr 13 | Apr 15 | EMBASSY SUITES216-76580660OH | $280.83 |
| Apr 13 | Apr 15 | EMBASSY SUITES216-76580660OH | $280.83 |
| Apr 13 | Apr 15 | SHELL OIL 57424351609CLEVELANDOH | $35.76 |
| Apr 14 | Apr 15 | RAGTIME CAFEBIRMINGHAMAL | $158.29 |
| Apr 14 | Apr 15 | HERTZ #0157512CLEVELANDOH | $77.15 |
| Apr 15 | Apr 16 | BP#1269000AIRPORT # 1BIRMINGHAMAL | $24.46 |
| Apr 15 | Apr 18 | KCI AIRPORT877-3323901MO | $77.50 |
| Apr 15 | Apr 18 | HERTZ #0566213BIRMINGHAMAL | $198.89 |
| **TOM BELL #9365: Total Transactions** | | | **$2,730.07** |

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 1 | Apr 4 | LUCKY BEAVER RENO , LLCRENONV | $680.00 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$680.00** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | HERTZ #0127511RENONV | $131.69 |
| **KAITLYN ROBINSON #6386: Total Transactions** | | | **$131.69** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 3 | Apr 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Apr 15 | Apr 16 | CRAIGSLIST.ORG415-399-5200CA | $50.00 |
| Apr 15 | Apr 16 | CRAIGSLIST.ORG415-399-5200CA | $50.00 |
| Apr 15 | Apr 16 | WWW.BRAINYACTZESCAPEROWWW.BRAINYACTNV | $46.75 |
| Apr 15 | Apr 16 | WWW.BRAINYACTZESCAPEROWWW.BRAINYACTNV | $46.75 |
| Apr 15 | Apr 16 | LINKEDIN-776*4337824LNKD.IN/BILLCA | $39.99 |
| Apr 20 | Apr 22 | NEVADA ASSOCIATION OF EMP775-3294241NV | $199.00 |
| Apr 21 | Apr 22 | LinkedIn 6849547166855-6535653CA | $139.99 |
| Apr 21 | Apr 23 | NEVADA ASSOCIATION OF EMP775-3294241NV | $199.00 |
| Apr 27 | Apr 28 | ADOBE CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Apr 27 | Apr 28 | TRIPLOG844-424-9564WA | $464.00 |
| Apr 27 | Apr 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Apr 28 | Apr 30 | WA DEPT. OF REVENUE925-855-5000WA | $95.00 |
| Apr 28 | Apr 30 | OPC WA DEPT. OF REVENUE925-855-5000WA | $2.38 |
| May 1 | May 2 | INDEED203-564-2400CT | $4,113.69 |
| **SALLY HEULE #4666: Total Transactions** | | | **$5,601.18** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 5 | Apr 6 | LASTPASS.COMHTTPSLASTPASSMA | $83.04 |
| Apr 8 | Apr 9 | THE UPS STORE 5314775-8525575NV | $270.21 |
| Apr 8 | Apr 9 | PLANNING POKER COM352-2629543GA | $14.95 |
| Apr 14 | Apr 15 | LASTPASS.COMHTTPSLASTPASSMA | $85.75 |
| Apr 14 | Apr 15 | THE UPS STORE 5314775-8525575NV | $616.13 |

**Additional Information on the next page**

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022   |   30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 22 | Apr 23 | THE UPS STORE 5314775-8525575NV | $43.21 |
| Apr 23 | Apr 23 | SPOTIFY877-778-1161NY | $9.99 |
| Apr 23 | Apr 25 | SONOS, INC.800-6055797CA | $7.99 |
| Apr 25 | Apr 26 | GROKABILITY: SNIPE-ITHTTPSSNIPEITACA | $399.99 |
| Apr 26 | Apr 27 | THE UPS STORE 5314775-8525575NV | $235.93 |
| Apr 27 | Apr 28 | THE UPS STORE 5314775-8525575NV | $80.28 |
| Apr 28 | Apr 29 | THE UPS STORE 5314775-8525575NV | $98.39 |
| Apr 29 | Apr 30 | THE UPS STORE 5314775-8525575NV | $193.07 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$2,138.93** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 14 | Apr 15 | INC. AND FAST COMPANYHTTPSWWW.INC.NY | $245.00 |
| Apr 18 | Apr 18 | ENVATO613-837-6628UT | $33.00 |
| **ROXANNE SPRING #1270: Total Transactions** | | | **$278.00** |

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 28 | Apr 30 | LITTLE AMERICA HOTEL F&BSALT LAKE CITUT | $33.00 |
| Apr 30 | May 2 | LITTLE AMERICA HOTEL F&BSALT LAKE CITUT | $22.00 |
| Apr 30 | May 2 | LITTLE AMERICA HOTEL F&BSALT LAKE CITUT | $30.00 |
| Apr 30 | May 2 | LITTLE AMERICA HOTEL8012586624UT | $405.21 |
| **JIM DICKSON #5928: Total Transactions** | | | **$490.21** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 17 | Apr 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

**Additional Information on the next page**

## Transactions (Continued)

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 4 | Apr 5 | SPARKSFLORIST.COMHTTPSSPARKSFLNV | $108.27 |
| Apr 26 | Apr 28 | NAPASONOMASOUTHRENONV | $158.17 |
| **KRISTI FINNEY #3932: Total Transactions** | | | **$266.44** |

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | 7-ELEVEN 33022RENONV | $60.37 |
| Apr 6 | Apr 8 | QUICK WASH IRENONV | $19.99 |
| Apr 6 | Apr 8 | AUTOZONE #4047RENONV | $27.04 |
| Apr 7 | Apr 8 | FEDEX 447081741800-4633339TN | $73.00 |
| Apr 10 | Apr 11 | FEDEX 447427273800-4633339TN | $62.05 |
| Apr 15 | Apr 16 | PRICELN*HERTZ CORPORAT800-774-2354CT | $467.40 |
| Apr 15 | Apr 16 | FEDEX 447966666800-4633339TN | $55.09 |
| Apr 17 | Apr 18 | FEDEX 448216499800-4633339TN | $88.96 |
| Apr 21 | Apr 22 | FEDEX 448650680800-4633339TN | $61.79 |
| Apr 26 | Apr 27 | FEDEX 448980167800-4633339TN | $81.42 |
| Apr 29 | Apr 30 | ELEPHANTSTOCK800-474-8184TX | $682.92 |
| May 1 | May 2 | FEDEX 449727113800-4633339TN | $33.85 |
| **STACY SILVA #3856: Total Transactions** | | | **$1,713.88** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $117.99 |
| Apr 4 | Apr 5 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Apr 5 | Apr 6 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Apr 5 | Apr 6 | DNH*GODADDY.COMhttps://www.gAZ | $9.03 |
| Apr 12 | Apr 14 | KALL8866-2221818WA | $1,453.66 |
| Apr 13 | Apr 14 | DNH*GODADDY.COM480-505-8855AZ | $9.03 |
| Apr 15 | Apr 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022 | 30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 23 | Apr 25 | DNH*GODADDY.COMhttps://www.gAZ | $27.09 |
| Apr 26 | Apr 27 | CANVA* I03402-35989749HTTPSCANVA.CODE | $24.00 |
| Apr 28 | Apr 28 | CANVA* I03404-0792571HTTPSCANVA.CODE | $12.95 |
| Apr 28 | Apr 30 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| May 2 | May 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $117.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$1,925.74** |

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 20 | Apr 22 | SOUTHWES    5262110336643800-435-9792TX<br>TK#: 5262110336643PSGR: BARBIERE/ELKE ROMY<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: G<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: S | $321.97 |
| Apr 21 | Apr 22 | SQ *GOTHAM ENTERPRISE SFOSan FranciscoCA | $19.56 |
| Apr 29 | Apr 30 | OHSO BREWERY PVPHOENIXAZ | $95.54 |
| May 1 | May 2 | PV PIE & WINEPHOENIXAZ | $125.00 |
| May 2 | May 2 | UBR POSTMATES8005928996CA | $101.43 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$663.50** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 7 | Apr 8 | FS *TextExpander877-3278914CA | $197.79 |
| Apr 14 | Apr 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $52.99 |
| Apr 26 | Apr 26 | Dropbox NJFTQPSNXBYM141-58576933CA | $11.99 |
| Apr 29 | Apr 30 | READWISEHTTPSREADWISENC | $4.99 |
| Apr 30 | Apr 30 | DROPBOX*22F5CHS3WRP8DROPBOX.COMCA | $275.00 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$542.76** |

**Additional Information on the next page**



Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 5 | SUPPORTPDFFILLER.COM855-7501663MA | $20.00 |
| Apr 8 | Apr 11 | COACHSGRILLANDSPORTSBARSPARKSNV | $48.00 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$68.00** |

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 1 | Apr 4 | AUTOPAL SOFTWARE888-725-4495UT | $222.35 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$222.35** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 22 | Apr 23 | CAPITOL SERVICES INC512-474-8377TX | $1,040.00 |
| Apr 22 | Apr 23 | LOWES #00907*866-483-7521NC | $118.07 |
| Apr 22 | Apr 23 | Moneypenny.com843-6197870SC | $1,639.00 |
| Apr 22 | Apr 25 | OFFICE DEPOT  1135800-463-3768CA | $331.13 |
| Apr 23 | Apr 25 | WATER - COFFEE DELIVERY800-4928377GA | $388.85 |
| Apr 23 | Apr 25 | SAMSCLUB #4768RENONV | $150.02 |
| Apr 26 | Apr 27 | AMZN Mktp US*1O9VA5KR2Amzn.com/billWA | $51.45 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$3,718.52** |

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 2 | Apr 4 | ZOHO-CRMHTTPSWWW.ZOHOCA | $161.00 |
| Apr 3 | Apr 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Apr 11 | Apr 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Apr 14 | Apr 15 | FLATICON MONTHLY PLANMALAGA | $9.99 |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Apr 04, 2022 - May 03, 2022  |  30 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 15 | Apr 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Apr 20 | Apr 21 | ZOHO-CRMHTTPSWWW.ZOHOCA | $16.10 |
| Apr 21 | Apr 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Apr 23 | Apr 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Apr 23 | Apr 25 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Apr 23 | Apr 25 | HOTJARPACEVILLE ST | $39.00 |
| Apr 25 | Apr 26 | Adobe Inc800-8336687CA | $82.98 |
| May 1 | May 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| May 2 | May 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $201.25 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$893.55** |

### JAKE ANDRONICO #9965: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAKE ANDRONICO #9965: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Apr 14 | Apr 15 | Upwork -469148001REF165-08534100CA | $128.75 |
| Apr 19 | Apr 20 | Upwork -470649871REF165-08534100CA | $334.75 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$463.50** |

### Total Transactions for This Period                                    $80,012.73

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

**Additional Information on the next page**

**CapitalOne | SPARK BUSINESS**

## Transactions (Continued)

### Totals Year-to-Date

| | |
|---|---|
| Total Fees charged | $0.00 |
| Total Interest charged | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 6.27% F | $0.00 | $0.00 |
| Cash Advances | 18.17% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P<br>L | Prime Rate + margin<br>3 month LIBOR + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| D<br>F | Prime Rate + margin<br>1 month LIBOR + margin | The first day of each Billing Cycle |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022   |  31 days in Billing Cycle

## Payment Information

| | |
|---|---|
| Payment Due Date | For online and phone payments, the deadline is 8pm ET. |
| **Apr 28, 2022** | |
| New Balance | Minimum Payment Due |
| **$22,705.60** | **$227.00** |

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 29.65%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Minimum Payment | 33 Years | $34,157 |
| $692 | 3 Years | $24,915 |
| Estimated savings if balance is paid off in about 3 years: $9,242 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
|---|---|
| Previous Balance | $50,856.85 |
| Payments | - $113,369.91 |
| Other Credits | - $1,710.73 |
| Transactions | + $86,929.39 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $22,705.60** |
| Credit Limit | $100,000.00 |
| Available Credit  (as of Apr 03, 2022) | $77,294.40 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

**\*\*\*Important Notice\*\*\***

We are unable to provide your Rewards Summary on this month's statement. To review your current Rewards balance or for additional Rewards information, please log in to your account at  capitalone.com, the Capital One Mobile Banking app, or call the customer service number on this statement.

## Account Notifications

ⓘ   Welcome to your account notifications. Check back here each month for important updates about your account.

Pay or manage your account at capitalone.com          Customer Service: 1-800-867-0904          See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



| | | |
|---|---|---|
| Payment Due Date: **Apr 28, 2022** | | Account ending in 5037 |
| New Balance | Minimum Payment Due | Amount Enclosed |
| **$22,705.60** | **$227.00** | $ _____ |

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

Capital One
P.O. Box 60599
City of Industry CA 91716-0599

1  4802138399395037  03  0000000000000227007

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:

P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦  For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦  For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.



Page 2 of 18

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions

Visit **capitalone.com** to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 4 | Mar 10 | PURCHASE ADJUSTMENT | - $1,000.00 |
| Mar 10 | Mar 10 | CAPITAL ONE ONLINE PYMTAuthDate 10-Mar | - $50,856.85 |
| Mar 30 | Mar 30 | CAPITAL ONE ONLINE PYMTAuthDate 30-Mar | - $62,513.06 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 4 | Mar 5 | A  *Deaville for NV225-2501301NV | $1,000.00 |
| Mar 4 | Mar 5 | A  *Deaville for NV225-2501301NV | $1,000.00 |
| Mar 6 | Mar 8 | Zinc BistroScottsdaleAZ | $123.99 |
| Mar 7 | Mar 8 | #38 OCEAN PRIME PHOENIX4803471313AZ | $190.01 |
| Mar 7 | Mar 9 | TALKING STICK RESORT F&BSCOTTSDALEAZ | $4.93 |
| Mar 8 | Mar 9 | AGAVE DEL SCOTTSDALESCOTTSDALEAZ | $127.81 |
| Mar 8 | Mar 9 | Moneypenny.com843-6197870SC | $1,425.00 |
| Mar 8 | Mar 9 | MCDONALD'S F36225SCOTTSDALEAZ | $5.00 |
| Mar 8 | Mar 10 | TALKING STICK RESORT F&BSCOTTSDALEAZ | $9.40 |
| Mar 9 | Mar 10 | NEVADA POLICY RESEARCHNPRI.ORGNV | $550.00 |
| Mar 9 | Mar 10 | TWISTED GROVE ARCADIA CATSCOTTSDALEAZ | $168.84 |
| Mar 9 | Mar 11 | NATIONAL CHRISTIAN FOU404-2520100GA | $2,000.00 |
| Mar 10 | Mar 10 | UBER   TRIPHELP.UBER.COMCA | $12.35 |
| Mar 10 | Mar 11 | GRASSROOTS KITCHEN & TAPSCOTTSDALEAZ | $67.11 |
| Mar 11 | Mar 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Mar 11 | Mar 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Mar 11 | Mar 12 | THE VIG MCCORMICK RANCHSCOTTSDALEAZ | $57.54 |
| Mar 12 | Mar 14 | TST* TAPHOUSE KITCHEN SCOSCOTTSDALEAZ | $116.37 |
| Mar 12 | Mar 14 | BRIDWELLS AUTOMOTIVE CTNSCOTTSDALEAZ | $62.62 |
| Mar 12 | Mar 14 | METROPOLIS RESTAURANTSCOTTSDALEAZ | $111.79 |
| Mar 13 | Mar 15 | PUBBLICO ITALIAN EATERY -SCOTTSDALEAZ | $101.28 |
| Mar 14 | Mar 15 | AVFLIGHT MESA CORPORATIONANN ARBORMI | $274.55 |
| Mar 14 | Mar 15 | ENTERPRISE RENT-A-CARMESAAZ | $557.31 |
| Mar 15 | Mar 17 | ABOVE VIEW JET CENTER INST GEORGEUT | $167.90 |
| Mar 16 | Mar 17 | LAKESIDE BAR & GRILL LLCRENONV | $68.68 |
| Mar 21 | Mar 23 | THE VIG MCCORMICK RANCHSCOTTSDALEAZ | $100.12 |
| Mar 22 | Mar 23 | UBER   TRIPHELP.UBER.COMCA | $12.67 |
| Mar 22 | Mar 23 | AGAVE DEL SCOTTSDALESCOTTSDALEAZ | $172.63 |
| Mar 23 | Mar 23 | UBER   TRIPHELP.UBER.COMCA | $31.31 |
| Mar 23 | Mar 23 | UBER   TRIPHELP.UBER.COMCA | $33.55 |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 23 | Mar 24 | TST* POSTINO - HIGHLANDSCOTTSDALEAZ | $60.30 |
| Mar 23 | Mar 24 | GRASSROOTS KITCHEN & TAPSCOTTSDALEAZ | $174.79 |
| Mar 23 | Mar 25 | THE VIG MCCORMICK RANCHSCOTTSDALEAZ | $52.14 |
| Mar 24 | Mar 28 | MONTAUKSCOTTSDALEAZ | $193.00 |
| Mar 25 | Mar 28 | GRASSROOTS KITCHEN & TAPSCOTTSDALEAZ | $199.48 |
| Mar 26 | Mar 28 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | $39.99 |
| Mar 26 | Mar 28 | DOCUSIGN866-219-4318WA | $240.00 |
| Mar 27 | Mar 29 | THE VIG MCCORMICK RANCHSCOTTSDALEAZ | $88.55 |
| Mar 27 | Mar 29 | TST* Cook & CraftScottsdaleAZ | $88.35 |
| Mar 28 | Mar 29 | WINRED* ANNIE BLACKHTTPSWINRED.CVA | $500.00 |
| Mar 29 | Mar 30 | CULINARY DROPOUT WATERFRSCOTTSDALEAZ | $172.89 |
| Mar 30 | Apr 1 | FARM AND CRAFT SCOTTSDALESCOTTSDALEAZ | $90.64 |
| Mar 31 | Apr 1 | ENTERPRISE RENT-A-CARPHOENIXAZ | $1,687.74 |
| Apr 1 | Apr 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Apr 2 | Apr 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$15,755.62** |

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 5 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 3 | Mar 5 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 3 | Mar 5 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 3 | Mar 5 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 15 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 16 | Mar 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 17 | Mar 19 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 17 | Mar 19 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 19 | Mar 21 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 19 | Mar 21 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 19 | Mar 21 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 22 | Mar 24 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 25 | Mar 28 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 25 | Mar 28 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 25 | Mar 28 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 25 | Mar 28 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Mar 26 | Mar 28 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 30 | Apr 1 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 30 | Apr 1 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |
| Mar 30 | Apr 1 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Mar 30 | Apr 1 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Mar 30 | Apr 1 | USPS.COM CLICKNSHIP800-3447779DC | - $5.45 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 7 | Mar 8 | USPS.COM CLICKNSHIP800-344-7779DC | $25.50 |
| Mar 11 | Mar 12 | MOD PIZZA #244olo.comNV | $82.84 |
| Mar 11 | Mar 12 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 11 | Mar 12 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 11 | Mar 12 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 11 | Mar 12 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 11 | Mar 12 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Mar 12 | Mar 14 | AMZN Mktp US*1Z5FO1SK1Amzn.com/billWA | $30.29 |
| Mar 15 | Mar 16 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Mar 15 | Mar 16 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 15 | Mar 16 | USPS.COM CLICKNSHIP800-344-7779DC | $64.40 |
| Mar 21 | Mar 22 | USPS.COM CLICKNSHIP800-344-7779DC | $71.40 |
| Mar 21 | Mar 22 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 23 | Mar 25 | TELEFLORACOM PICKS RCV800-4935610CA | $61.29 |
| Mar 25 | Mar 26 | USPS.COM CLICKNSHIP800-344-7779DC | $80.50 |
| Mar 25 | Mar 26 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Mar 25 | Mar 26 | TARGET        00013631RENONV | $13.87 |

**Additional Information on the next page**

**Capital**One | **SPARK** BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 28 | Mar 28 | AMAZON.COM*1N3K48YM2 AMZNAMZN.COM/BILLWA | $9.65 |
| Mar 28 | Mar 29 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Mar 28 | Mar 29 | USPS.COM CLICKNSHIP800-344-7779DC | $17.90 |
| Mar 29 | Mar 30 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Mar 31 | Mar 31 | AMAZON.COM*166D361K2 AMZNAMZN.COM/BILLWA | $119.00 |
| Mar 31 | Apr 2 | OFFICE DEPOT #3252RENONV | $3.23 |
| **HEATHER HULL #7017: Total Transactions** | | | **$1,352.67** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 29 | Mar 29 | Adobe Inc800-8336687CA | - $33.99 |

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 4 | ASKNET *CYBERLINK SHOP415-423-2165CA | $21.64 |
| Mar 9 | Mar 10 | INDEED203-564-2400CT | $5,004.88 |
| Mar 14 | Mar 16 | NEVADA ASSOCIATION OF EMP775-3294241NV | $398.00 |
| Mar 16 | Mar 16 | LinkedIn 6733754086855-6535653CA | $139.99 |
| Mar 16 | Mar 16 | AMZN Mktp US*1Z0618GF2Amzn.com/billWA | $19.42 |
| Mar 17 | Mar 18 | CLEVE PARKING PHOTO FINES216-6644749OH | $52.00 |
| Mar 17 | Mar 19 | OPC*CITY OF EASTCLEVELAND866-790-4111AZ | $105.00 |
| Mar 17 | Mar 19 | OPC*CITYOF E CLEVELAND SF866-790-4111AZ | $4.00 |
| Mar 21 | Mar 22 | LinkedIn 6750693836855-6535653CA | $139.99 |
| Mar 21 | Mar 22 | MOD PIZZA #244olo.comNV | $34.63 |
| Mar 22 | Mar 24 | MOUNTAIN MIKES PIZZARENONV | $379.81 |
| Mar 24 | Mar 25 | Groupon, Inc.312-2886424IL | $261.60 |
| Mar 27 | Mar 28 | TRIPLOG844-424-9564WA | $416.00 |
| Mar 27 | Mar 29 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| Mar 28 | Mar 29 | Adobe Inc800-8336687CA | $33.99 |
| Mar 29 | Mar 30 | ADOBE CAPTIVATE SUBS408-536-6000CA | $33.99 |
| Mar 29 | Mar 31 | NAPASONOMASOUTHRENONV | $131.95 |
| Apr 1 | Apr 2 | INDEED203-564-2400CT | $4,824.99 |
| **SALLY HEULE #4666: Total Transactions** | | | **$12,100.88** |

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 13 | Mar 15 | AMERICAN AIR0010648292493FORT WORTHTX<br>TK#: 0010648292493 PSGR: SPRING/ROXANNE | - $57.22 |

Additional Information on the next page

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |
| Mar 17 | Mar 19 | AMERICAN AIR0010648292493FORT WORTHTX | - $36.54 |
| | | TK#: 0010648292493 PSGR: SPRING/ROXANNE | |
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 5 | HOTELBOOKING*SERVFEE8007279059UT | $14.99 |
| Mar 4 | Mar 4 | HOTEL*HOTELBOOKING800-455-9877WA | $1,472.03 |
| Mar 4 | Mar 9 | EINSTEIN BAGELS 4020RENONV | $111.92 |
| Mar 6 | Mar 8 | WWW.RESERVATIONS.COM855-9562201FL | $19.99 |
| Mar 8 | Mar 9 | RENAISSANCE ST. LOUISST. LOUISMO | $319.73 |
| Mar 9 | Mar 11 | AMERICAN AIR0011524284349FORT WORTHTX | $30.00 |
| | | TK#: 0011524284349 PSGR: SPRING/ROXANNE | |
| | | ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: M | |
| | | ORIG: PHX, DEST: CLE, S/O: O, CARRIER: AA, SVC: M | |
| Mar 10 | Mar 11 | HTTP://WWW.GOGOAIR.COM877-350-0038IL | $15.00 |
| Mar 11 | Mar 12 | CCI*RESERVATIONS.COM855-956-2201TX | $760.87 |
| Mar 11 | Mar 12 | SQ *BARNONE WINE BESHAKER HEIGHTOH | $30.72 |
| Mar 12 | Mar 14 | LONGHORN STEAK 0125166MAUMEEOH | $48.71 |
| Mar 13 | Mar 14 | AVIS.COM PREPAY8003527900VA | $152.56 |
| Mar 13 | Mar 14 | FLATS - LOT 31 PARKINGCLEVELANDOH | $10.00 |
| Mar 13 | Mar 15 | AMERICAN AIR0012412830077FORT WORTHTX | $230.99 |
| | | TK#: 0012412830077 PSGR: SPRING/ROXANNE | |
| | | ORIG: IND, DEST: CLT, S/O: O, CARRIER: AA, SVC: L | |
| | | ORIG: CLT, DEST: JAX, S/O: X, CARRIER: AA, SVC: L | |
| | | ORIG: JAX, DEST: CLT, S/O: X, CARRIER: AA, SVC: MX | |
| | | ORIG: CLT, DEST: STL, S/O: X, CARRIER: AA, SVC: MX | |
| Mar 14 | Mar 14 | AMERICAN AIR0012413008780FORT WORTHTX | $189.10 |
| | | TK#: 0012413008780 PSGR: SPRING/ROXANNE | |
| | | ORIG: CLE, DEST: CLT, S/O: O, CARRIER: MQ, SVC: G | |
| | | ORIG: CLT, DEST: IND, S/O: O, CARRIER: AA, SVC: G | |
| Mar 14 | Mar 15 | SQ *BARNONE WINE BESHAKER HEIGHTOH | $74.22 |
| Mar 14 | Mar 16 | ACQUA DI LUCACLEVELANDOH | $88.52 |
| Mar 14 | Mar 16 | AMERICAN AIR0011524518905FORT WORTHTX | $30.00 |
| | | TK#: 0011524518905 PSGR: SPRING/ROXANNE | |
| | | ORIG: CLE, DEST: CLT, S/O: O, CARRIER: AA, SVC: G | |
| | | ORIG: CLT, DEST: IND, S/O: O, CARRIER: AA, SVC: G | |
| Mar 15 | Mar 16 | MARATHON PETRO8748MAPLE HEIGHTSOH | $36.82 |
| Mar 15 | Mar 16 | AVIS RENT-A-CARCLEVELANDOH | $530.15 |
| Mar 16 | Mar 17 | AMERICAN AIR0011524598706FORT WORTHTX | $30.00 |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | TK#: 0011524598706 PSGR: ROXANNE SPRING | |
| | | ORIG: IND, DEST: CLT, S/O: O, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: JAX, S/O: O, CARRIER: MQ, SVC: C | |
| | | ORIG: JAX, DEST: CLT, S/O: O, CARRIER: AA, SVC: CO | |
| Mar 16 | Mar 17 | AMERICAN AIR0010649653427FORT WORTHTX | $21.42 |
| | | TK#: 0010649653427 PSGR: ROXANNE SPRING | |
| | | ORIG: IND, DEST: CLT, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: JAX, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: JAX, DEST: CLT, S/O: X, CARRIER: AA, SVC: CX | |
| Mar 16 | Mar 17 | CLEVELAND MARRIOTT KEYCLEVELANDOH | $425.82 |
| Mar 16 | Mar 17 | THE PUB CLECLEVELANDOH | $49.70 |
| Mar 17 | Mar 18 | AVIS RENT-A-CARINDIANAPOLISIN | $0.03 |
| Mar 17 | Mar 18 | AVIS.COM PREPAY8003527900VA | $242.13 |
| Mar 17 | Mar 19 | SHELL OIL 57446126401INDIANAPOLISIN | $19.63 |
| Mar 17 | Mar 19 | MARRIOTT SAWGRASS RESOPONTE VEDRAFL | $288.79 |
| Mar 17 | Mar 22 | MARRIOTT SAWGRASS RESOPONTE VEDRAFL | $956.24 |
| Mar 18 | Mar 18 | ENVATO613-837-6628UT | $33.00 |
| Mar 19 | Mar 21 | AMERICAN AIR0011524761540FORT WORTHTX | $30.00 |
| | | TK#: 0011524761540 PSGR: ROXANNE SPRING | |
| | | ORIG: JAX, DEST: CLT, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: STL, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: STL, DEST: CLT, S/O: X, CARRIER: AA, SVC: CX | |
| Mar 20 | Mar 21 | PRICELN*NATIONAL CAR R800-774-2354CT | $155.88 |
| Mar 20 | Mar 22 | VINO VOLO-JAXJACKSONVILLEFL | $49.73 |
| Mar 21 | Mar 22 | TST* SALT & SMOKE - EUCLISAINT LOUISMO | $55.48 |
| Mar 21 | Mar 23 | AMERICAN AIR0011524852161FORT WORTHTX | $30.00 |
| | | TK#: 0011524852161 PSGR: SPRING/ROXANNE | |
| | | ORIG: STL, DEST: CLT, S/O: O, CARRIER: AA, SVC: V | |
| | | ORIG: CLT, DEST: BHM, S/O: O, CARRIER: AA, SVC: V | |
| Mar 22 | Mar 23 | AVIS RENT-A-CARJACKSONVILLEFL | $162.99 |
| Mar 22 | Mar 24 | SCHLAFLY'S SPORTS STLST. LOUISMO | $31.98 |
| Mar 23 | Mar 24 | RENAISSANCE ST. LOUISST. LOUISMO | $90.33 |
| Mar 24 | Mar 25 | AMERICAN AIR0011524962047FORT WORTHTX | $30.00 |
| | | TK#: 0011524962047 PSGR: ROXANNE SPRING | |
| | | ORIG: STL, DEST: CLT, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: CLT, DEST: BHM, S/O: X, CARRIER: AA, SVC: C | |
| | | ORIG: BHM, DEST: DFW, S/O: X, CARRIER: AA, SVC: CX | |
| Mar 24 | Mar 26 | EL BARRIOBIRMINGHAMAL | $437.33 |
| Mar 25 | Mar 25 | PARKMOBILE770-818-9036GA | $8.35 |
| Mar 25 | Mar 26 | PAPPADEAUX SEAFOODDALLASTX | $54.43 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 25 | Mar 28 | STARBUCKS C BHMBIRMINGHAMAL | $17.97 |
| Mar 25 | Mar 28 | EMBASSY SUITES BIRMINGHAMHOOVERAL | $681.53 |
| Mar 31 | Apr 2 | EINSTEIN BAGELS 4020775-8251045NV | $88.19 |
| **ROXANNE SPRING #1270: Total Transactions** | | | **$8,157.27** |

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 23 | Mar 24 | PRINCESS CRUISES PASSAGE8007746237CA | - $400.00 |

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 8 | Mar 10 | IN N OUT BURGER 146SCOTTSDALEAZ | $18.37 |
| Mar 8 | Mar 10 | SOUTHWES    5261492503952800-435-9792TX<br>TK#: 5261492503952PSGR: BARBIERE/ELKE ROMY<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: N | $93.00 |
| Mar 17 | Mar 19 | SOUTHWES    5261496558346800-435-9792TX<br>TK#: 5261496558346PSGR: BARBIERE/ELKE ROMY<br>ORIG: SAN, DEST: PHX, CARRIER: WN, SVC: I<br>ORIG: PHX, DEST: SAN, CARRIER: WN, SVC: W | $416.96 |
| Mar 25 | Mar 26 | BRIDWELLS AUTOMOTIVE CTNSCOTTSDALEAZ | $65.66 |
| Mar 28 | Mar 30 | THE SICILIAN BUTCHERPHOENIXAZ | $30.24 |
| Mar 30 | Mar 31 | PY *CUTTER AVIATIONPHOENIXAZ | $422.54 |
| **TANJA A HUGHES #7813: Total Transactions** | | | **$1,046.77** |

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 15 | Mar 16 | ADOBE ACROPRO SUBS4085366000CA | - $14.99 |
| Mar 15 | Mar 16 | ADOBE ACROPRO SUBS4085366000CA | - $14.99 |

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Mar 11 | Mar 12 | HIPDIALHTTPSHIPDIAL.CA | $19.00 |
| Mar 14 | Mar 15 | FLATICON MONTHLY PLANMALAGA | $9.99 |
| Mar 15 | Mar 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Mar 21 | Mar 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Mar 23 | Mar 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Mar 23 | Mar 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |

**Additional Information on the next page**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 23 | Mar 24 | HOTJARPACEVILLE ST | $39.00 |
| Mar 25 | Mar 26 | Adobe Inc800-8336687CA | $82.98 |
| Apr 1 | Apr 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$515.20** |

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 2 | Mar 4 | KELLYMOORE 8020206RENONV | $534.76 |
| Mar 3 | Mar 4 | LOWES #00321*RENONV | $221.81 |
| Mar 4 | Mar 7 | MAVERIK #560CARSON CITYNV | $40.01 |
| Mar 4 | Mar 7 | MAVERIK #560CARSON CITYNV | $38.00 |
| Mar 7 | Mar 8 | WEDCO INC RENORENONV | $302.28 |
| Mar 7 | Mar 9 | THE HOME DEPOT 3310RENONV | $321.18 |
| Mar 8 | Mar 10 | THE HOME DEPOT #3310RENONV | $49.04 |
| Mar 9 | Mar 11 | MAVERIK #560CARSON CITYNV | $114.00 |
| Mar 9 | Mar 11 | SURF THRU CARSONCARSON CITYNV | $15.00 |
| Mar 17 | Mar 19 | RAINBOW MARKET #6RENONV | $124.00 |
| Mar 23 | Mar 25 | MAVERIK #560CARSON CITYNV | $120.00 |
| Mar 24 | Mar 25 | LOWES #00321*RENONV | $12.95 |
| Mar 25 | Mar 28 | THE HOME DEPOT #3310RENONV | $30.66 |
| **TIM STENGER #8438: Total Transactions** | | | **$1,923.69** |

### SARA DEVERE #0097: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARA DEVERE #0097: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 31 | Apr 1 | TRADER JOE'S #082  QPSRENONV | $6.12 |
| Apr 1 | Apr 2 | COSTCO WHSE #0025RENONV | $145.18 |
| **SARA DEVERE #0097: Total Transactions** | | | **$151.30** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 7 | Mar 8 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Mar 7 | Mar 8 | USPS.COM CLICKNSHIP800-344-7779DC | $17.90 |
| Mar 9 | Mar 10 | NV SOS PORTAL775-684-5780NV | $425.00 |
| Mar 15 | Mar 16 | NV SOS PORTAL775-684-5780NV | $425.00 |
| Mar 16 | Mar 18 | HOMEWISEDOCS866-9255004NV | $167.95 |
| Mar 21 | Mar 22 | NV SOS PORTAL775-684-5780NV | $50.00 |
| Mar 24 | Mar 25 | NV SOS PORTAL775-684-5780NV | $350.00 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$1,785.85** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 18 | Mar 18 | AMZN Mktp US*1N8980V01Amzn.com/billWA | $129.52 |
| Mar 20 | Mar 21 | VENDING MACHINEPETALUMACA | $4.89 |
| Mar 21 | Mar 22 | AUS CNBCAUSTINTX | $14.88 |
| Mar 21 | Mar 22 | HTTP://WWW.GOGOAIR.COM877-350-0038IL | $15.00 |
| Mar 21 | Mar 22 | RUBY RIVER RENORENONV | $90.22 |
| Mar 21 | Mar 22 | JIMMY JOHNS - 1998RENONV | $6.49 |
| Mar 21 | Mar 23 | STARBUCKS STORE 13629RENONV | $13.26 |
| Mar 22 | Mar 24 | PEPPERMILL BISCOTTIS RESTRENONV | $255.93 |
| Mar 23 | Mar 24 | PAISANS OLD WORLD DELI &RENONV | $38.27 |
| Mar 23 | Mar 24 | PAISANS OLD WORLD DELI &RENONV | $155.12 |
| Mar 24 | Mar 25 | SQUARESPACE INC.HTTPSSQUARESPNY | $540.00 |
| Mar 24 | Mar 29 | COACHSGRILLANDSPORTSBARSPARKSNV | $137.95 |
| Mar 25 | Mar 26 | 76 - 76 PLUMB LANERENONV | $28.01 |
| Mar 25 | Mar 26 | TRAVELLER GIFTSRENONV | $12.07 |
| Mar 25 | Mar 28 | ARCO #42358RENONV | $5.68 |
| Mar 25 | Mar 28 | KCI AIRPORT877-3323901MO | $93.00 |
| Mar 25 | Mar 28 | HERTZ #0127511RENONV | $1,070.20 |
| Mar 25 | Mar 28 | PEPPERMILL FRONT DESKRENONV | $895.67 |
| **TOM BELL #9365: Total Transactions** | | | **$3,506.16** |

**Additional Information on the next page**



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### ADAM JOHNSON #7846: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ADAM JOHNSON #7846: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 31 | Apr 1 | MOD PIZZA #244olo.comNV | $115.32 |
| **ADAM JOHNSON #7846: Total Transactions** | | | **$115.32** |

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 25 | Mar 26 | AMERICAN AIR0011525038047FORT WORTHTX | $30.00 |
| | | TK#: 0011525038047PSGR: KAITLYN ASHLEY ROBIN | |
| | | ORIG: AVL, DEST: DFW, S/O: O, CARRIER: MQ, SVC: C | |
| | | ORIG: DFW, DEST: RNO, S/O: O, CARRIER: AA, SVC: C | |
| | | ORIG: RNO, DEST: DFW, S/O: O, CARRIER: AA, SVC: CO | |
| Mar 26 | Mar 28 | HTTP://WWW.GOGOAIR.COM877-350-0038IL | $13.00 |
| Mar 29 | Mar 30 | AMERICAN AIR0012416718898FORT WORTHTX | $684.21 |
| | | TK#: 0012416718898PSGR: ANDRONICO/JAKE | |
| | | ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: N | |
| | | ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: L | |
| Apr 1 | Apr 2 | DD DOORDASH WINGSTOP855-973-1040CA | $105.94 |
| **KAITLYN ROBINSON #6386: Total Transactions** | | | **$833.15** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 2 | Mar 4 | THE HOME DEPOT #3310RENONV | $21.26 |
| Mar 3 | Mar 4 | THE UPS STORE 5314775-8525575NV | $300.70 |
| Mar 8 | Mar 8 | CABLE-LEADERECOMMERCECABLELEADERCA | $191.33 |
| Mar 8 | Mar 9 | PLANNING POKER COM352-2629543GA | $14.95 |
| Mar 9 | Mar 10 | LASTPASS.COMHTTPSLASTPASSMA | $37.18 |
| Mar 9 | Mar 10 | UBIQUITI INC.HTTPSTRUFF.MYNY | $2,789.99 |
| Mar 9 | Mar 11 | THE UPS STORE 5314775-8525575NV | $164.07 |
| Mar 10 | Mar 12 | THE HOME DEPOT #3310RENONV | $2.13 |
| Mar 11 | Mar 12 | THE UPS STORE 5314775-8525575NV | $185.04 |
| Mar 18 | Mar 19 | THE UPS STORE 5314775-8525575NV | $226.80 |

**Additional Information on the next page**



Spark Classic Miles credit card | Visa Signature Business ending in 5037
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 18 | Mar 21 | THE HOME DEPOT #3310RENONV | $11.35 |
| Mar 21 | Mar 22 | LASTPASS.COMHTTPSLASTPASSMA | $98.64 |
| Mar 23 | Mar 23 | SPOTIFY877-778-1161NY | $9.99 |
| Mar 23 | Mar 25 | SONOS, INC.800-6055797CA | $7.99 |
| Mar 23 | Mar 25 | THE HOME DEPOT #3310RENONV | $69.24 |
| Mar 24 | Mar 25 | THE UPS STORE 5314775-8525575NV | $82.12 |
| Mar 29 | Mar 30 | LASTPASS.COMHTTPSLASTPASSMA | $45.24 |
| Mar 29 | Mar 30 | LASTPASS.COMHTTPSLASTPASSMA | $45.24 |
| Mar 29 | Mar 30 | CDW DIR #V151540800-800-4239IL | $1,756.85 |
| Mar 29 | Mar 31 | THE HOME DEPOT #3310RENONV | $33.53 |
| Mar 31 | Apr 1 | THE UPS STORE 5314775-8525575NV | $586.56 |
| Apr 1 | Apr 2 | THE UPS STORE 5314775-8525575NV | $198.63 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$6,878.83** |

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 7 | Mar 8 | PAYPAL *VESTORPRO518-310-6500NY | $997.50 |
| Mar 9 | Mar 10 | SQ *ICECYCLE CREAMERY & PRenoNV | $41.40 |
| **JIM DICKSON #5928: Total Transactions** | | | **$1,038.90** |

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 17 | Mar 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 4 | AMZN Mktp US*1W93S9PQ0Amzn.com/billWA | $51.63 |
| **KRISTI FINNEY #3932: Total Transactions** | | | **$51.63** |

**Additional Information on the next page**



## Transactions (Continued)

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 17 | Mar 18 | FEDEX 444776835800-4633339TN | $23.78 |
| Mar 17 | Mar 19 | LA POSADA REALRENONV | $236.00 |
| Mar 18 | Mar 19 | FEDEX 444880010800-4633339TN | $31.79 |
| Mar 20 | Mar 21 | FEDEX 445119917800-4633339TN | $18.75 |
| Mar 29 | Mar 30 | HOTWIRE-SALES FINAL866-468-9473CA | $283.84 |
| Apr 1 | Apr 2 | FEDEX 446407181800-4633339TN | $18.63 |
| **STACY SILVA #3856: Total Transactions** | | | **$612.79** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 6 | Mar 7 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Mar 10 | Mar 11 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 10 | Mar 11 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 10 | Mar 12 | KALL8866-2221818WA | $1,297.38 |
| Mar 11 | Mar 12 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 11 | Mar 12 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 12 | Mar 14 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 13 | Mar 14 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 15 | Mar 16 | DNH*GODADDY.COM480-5058855AZ | $5.99 |
| Mar 17 | Mar 18 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 28 | Mar 28 | CANVA* I03373-1084810HTTPSCANVA.CODE | $12.95 |
| Mar 28 | Mar 29 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Mar 30 | Mar 31 | DNH*GODADDY.COMhttps://www.gAZ | $9.03 |
| Mar 31 | Apr 1 | DNH*GODADDY.COM480-5058855AZ | $9.03 |
| Mar 31 | Apr 2 | DNH*GODADDY.COM480-5058855AZ | $207.69 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$1,744.26** |

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

**STEVEN VERDECK #7176: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**STEVEN VERDECK #7176: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**NATHANAEL FULLER #9088: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**NATHANAEL FULLER #9088: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 4 | ADOBE ACROPRO SUBS800-443-8158CA | $10.41 |
| Mar 3 | Mar 4 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $3.21 |
| Mar 3 | Mar 4 | GOOGLE *CLOUD DRN589650-253-0000CA | $0.01 |
| Mar 4 | Mar 5 | ADOBE ACROPRO SUBS800-443-8158CA | $9.87 |
| Mar 5 | Mar 7 | LOGMEIN*Pro2logmein.comMA | $349.99 |
| Mar 6 | Mar 7 | MYFAX  *PROTUS IP SOLN866-563-9212CA | $10.00 |
| Mar 6 | Mar 7 | KASEYA.COM866-312-7733NY | $347.50 |
| Mar 8 | Mar 9 | Amazon.com*1Z13C0CP0Amzn.com/billWA | $12.02 |
| Mar 10 | Mar 11 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $264.85 |
| Mar 11 | Mar 12 | AMZN Mktp US*1W0F58KG2Amzn.com/billWA | $23.80 |
| Mar 15 | Mar 16 | SPECTRUM855-707-7328MO | $189.97 |
| Mar 15 | Mar 16 | Box, Inc.877-7294269CA | $4,387.52 |
| Mar 15 | Mar 17 | PROPERTYWARE HQ: CN8007040154TX | $73.52 |
| Mar 16 | Mar 17 | ADOBE ACROPRO SUBS800-443-8158CA | $3.29 |
| Mar 17 | Mar 18 | AMZN Mktp US*1Z7K76BT2Amzn.com/billWA | $11.46 |
| Mar 18 | Mar 19 | AMZN Mktp US*1N2VN4MO1Amzn.com/billWA | $25.95 |
| Mar 18 | Mar 19 | SCRUMGENIUSLONDONON | $30.00 |
| Mar 18 | Mar 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Mar 22 | Mar 23 | ADOBE ACROPRO SUBS800-443-8158CA | $887.57 |
| Mar 22 | Mar 23 | ATLASSIANHTTPSWWW.ATLACA | $385.75 |
| Mar 22 | Mar 23 | AMZN Mktp US*1N7D40H50Amzn.com/billWA | $74.63 |
| Mar 22 | Mar 23 | AMZN Mktp US*1N6K81EG2Amzn.com/billWA | $47.63 |
| Mar 23 | Mar 24 | ATLASSIANHTTPSWWW.ATLACA | $36.00 |
| Mar 23 | Mar 24 | PROPERTYWARE HQ: CN8007040154TX | $0.50 |
| Mar 23 | Mar 24 | PROPERTYWARE HQ: CN8007040154TX | $1.00 |
| Mar 23 | Mar 24 | PROPERTYWARE HQ: CN8007040154TX | $0.54 |
| Mar 26 | Mar 26 | Amazon.com*168Y925G1Amzn.com/billWA | $564.60 |
| Mar 29 | Mar 30 | ADOBE ACROBAT STD800-443-8158CA | $23.86 |
| Mar 31 | Apr 1 | J2 *MYFAX SERVICES877-437-3607CA | $10.00 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 31 | Apr 1 | ADOBE ACROPRO SUBS800-443-8158CA | $24.85 |
| Apr 1 | Apr 2 | AMZN Mktp US*1H9WH8E21Amzn.com/billWA | $209.47 |
| Apr 1 | Apr 2 | PROPERTYWARE HQ: CN8007040154TX | $19.38 |
| Apr 1 | Apr 2 | PROPERTYWARE HQ: CN8007040154TX | $29.06 |
| Apr 1 | Apr 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Apr 1 | Apr 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Apr 1 | Apr 2 | Amazon.com*1H83581Q1Amzn.com/billWA | $336.01 |
| Apr 1 | Apr 2 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $5,863.40 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$14,692.62** |

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 4 | Mar 5 | DNH*GODADDY.COM480-505-8855AZ | $9.03 |
| Mar 7 | Mar 8 | FS *TextExpander877-3278914CA | $104.10 |
| Mar 10 | Mar 11 | DROPBOX*3ZYTNPKL84CLDROPBOX.COMCA | $119.88 |
| Mar 11 | Mar 12 | DNH*GODADDY.COM480-5058855AZ | $72.24 |
| Mar 14 | Mar 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $52.99 |
| Mar 25 | Mar 26 | Dropbox L7412XK98C56141-58576933CA | $11.99 |
| Mar 29 | Mar 30 | READWISEHTTPSREADWISENC | $4.99 |
| Mar 30 | Mar 30 | DROPBOX*WJ8VJQ2BW1GJDROPBOX.COMCA | $275.00 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$650.22** |

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 4 | Mar 7 | AUTOPAL SOFTWARE888-725-4495UT | $222.35 |
| **STEVE SIXBERRY #7612: Total Transactions** | | | **$222.35** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 3 | Mar 4 | AMZN Mktp US*1I53G7KC2Amzn.com/billWA | $245.86 |
| Mar 3 | Mar 4 | MINUTEKEYBOULDERCO | $5.41 |
| Mar 3 | Mar 5 | OFFICE DEPOT #3252RENONV | $137.43 |
| Mar 15 | Mar 16 | AMZN Mktp US*1N4344N21Amzn.com/billWA | $54.29 |
| Mar 15 | Mar 16 | AMAZON.COM*1N83T0NO1 AMZNAMZN.COM/BILLWA | $4.89 |
| Mar 17 | Mar 17 | WWW COSTCO COM800-955-2292WA | $379.81 |
| Mar 18 | Mar 19 | AMZN MKTP US*1N26205A1 AMAMZN.COM/BILLWA | $54.37 |
| Mar 20 | Mar 21 | Amazon.com*1N6F55PJOAmzn.com/billWA | $422.20 |
| Mar 21 | Mar 22 | COSTCO BY INSTACARTHTTPSINSTACARCA | $38.28 |
| Apr 1 | Apr 2 | AMZN Mktp US*1H9MD8EP1Amzn.com/billWA | $196.59 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$1,539.13** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 8 | Mar 10 | RALEY S #121RENONV | $27.06 |
| Mar 9 | Mar 10 | DD DOORDASH THAILOTUS855-973-1040CA | $80.29 |
| Mar 10 | Mar 11 | IRS 1099 E-FILEHTTPSTRACK109CA | $3.45 |
| Mar 16 | Mar 17 | IN *LIFEVAC877-5433922NY | $10,000.00 |
| Mar 18 | Mar 19 | IRS 1099 E-FILEHTTPSTRACK109CA | $1.49 |
| Mar 18 | Mar 19 | Amazon.com*1Z59V4732Amzn.com/billWA | $1,698.90 |
| Mar 25 | Mar 25 | PITNEY BOWES PI844-256-6444CT | $130.07 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$11,941.26** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 7 | Mar 9 | NEVADA RUBBER STAMPRENONV | $16.24 |
| Mar 7 | Mar 9 | NEVADA RUBBER STAMPRENONV | $45.47 |
| Mar 11 | Mar 14 | NEVADA RUBBER STAMPRENONV | $36.81 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 21 | Mar 22 | PDFILLER, INC855-7501663MA | $120.00 |
| **HARRIET HUGHES #8337: Total Transactions** | | | **$218.52** |

**JAKE ANDRONICO #9965: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**JAKE ANDRONICO #9965: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SARAH BUCKLEY #8233: Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**SARAH BUCKLEY #8233: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

| **Total Transactions for This Period** | | | **$86,929.39** |

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

## Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Mar 04, 2022 - Apr 03, 2022  |  31 days in Billing Cycle

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|-----------------|------------------------------|----------------------------------|------------------|
| Purchases | 6.13% F | $0.00 | $0.00 |
| Cash Advances | 18.03% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|--------------------------|----------------------------------|------------------------------|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Feb 04, 2022 - Mar 03, 2022   |   28 days in Billing Cycle

## Payment Information

Payment Due Date
### Mar 28, 2022

For online and phone payments, the deadline is 8pm ET.

New Balance
### $50,856.85

Minimum Payment Due
### $508.00

**LATE PAYMENT WARNING:** If we do not receive your minimum payment by your due date, you may have to pay a $39.00 late fee and your APRs may be increased up to the Penalty APR of 29.40%.

**MINIMUM PAYMENT WARNING:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Minimum Payment | 40 Years | $76,005 |
| $1,546 | 3 Years | $55,656 |
| Estimated savings if balance is paid off in about 3 years: $20,349 | | |

If you would like information about credit counseling services, call 1-888-326-8055.

## Account Summary

| | |
| --- | --- |
| Previous Balance | $23,067.31 |
| Payments | - $37,318.29 |
| Other Credits | - $8,487.89 |
| Transactions | + $73,595.72 |
| Cash Advances | + $0.00 |
| Fees Charged | + $0.00 |
| Interest Charged | + $0.00 |
| **New Balance** | **= $50,856.85** |
| Credit Limit | $100,000.00 |
| Available Credit (as of Mar 03, 2022) | $49,143.15 |
| Cash Advance Credit Limit | $11,250.00 |
| Available Credit for Cash Advances | $11,250.00 |

### Rewards Summary        Rewards as of: 03/02/2022

Rewards Balance
**1,671,667**

Track and redeem your rewards with our mobile app or on capitalone.com

| Previous Balance | Earned This Period | Redeemed this period |
| --- | --- | --- |
| 1,610,613 | 61,054 | 0 |

## Account Notifications

ⓘ  Welcome to your account notifications. Check back here each month for important updates about your account.

---

Pay or manage your account at capitalone.com         Customer Service: 1-800-867-0904         See reverse for Important Information



GREGORY W HUGHES
HUGHES PRIVATE CAPITAL LLC
STE 106
5440 LOUIE LN
RENO, NV 89511-1843



Save time, stay informed. Discover new features with the Capital One Mobile app.

Scan this QR Code with your phone's camera to download the top-rated Capital One Mobile app.

Payment Due Date: **Mar 28, 2022**         Account ending in 5037

New Balance
$50,856.85

Minimum Payment Due
$508.00

Amount Enclosed
$ _____

Capital One
P.O. Box 60599
City of Industry CA 91716-0599

Please send us this portion of your statement and only one check (or one money order) payable to Capital One to ensure your payment is processed promptly. Allow at least seven business days for delivery.

1  4802138399395037  03  0000000000000508007

**How can I Avoid Paying Interest Charges?** If you pay your New Balance in full by the due date **each month**, we will not charge interest on new transactions that post to the purchase balance. If you have been paying in full **without** Interest Charges, but fail to pay your next New Balance in full, we will charge interest on the unpaid balance. Interest Charges on Cash Advances and Special Transfers start on the transaction date. Promotional offers may allow you to pay less than the total New Balance and avoid paying interest on new transactions that post to your purchase balance. See the front of your statement for additional information.

**How is the Interest Charge Determined?** Interest Charges accrue from the date of the transaction, date the transaction is processed or the first day of the Billing Cycle. Interest accrues daily on every unpaid amount until it is paid in full. Interest accrued during a Billing Cycle posts to your account at the end of the Billing cycle and appears on your next statement. You may owe Interest Charges even if you pay the entire New Balance one month, but did not do so the prior month. Once you start accruing Interest Charges, you generally must pay your New Balance in full two consecutive Billing Cycles before Interest Charges stop being posted to your Statement. Interest Charges are added to the corresponding segment of your account.

**Do you assess a Minimum Interest Charge?** We may assess a minimum Interest Charge of $0.50 for each Billing Cycle if your account is subject to an Interest Charge.

**How do you Calculate the Interest Charge?** We use a method called Average Daily Balance (including new transactions).

1. First, for each segment we take the beginning balance each day and add in new transactions and the periodic Interest Charge on the previous day's balance. Then we subtract any payments and credits for that segment as of that day. The result is the daily balance for each segment. However, if your previous statement balance was zero or a credit amount, new transactions which post to your purchase segment are not added to the daily balance.

2. Next, for each segment, we add the daily balances together and divide the sum by the number of days in the Billing Cycle. The result is the Average Daily Balance for each segment.

3. At the end of each Billing Cycle, we multiply your Average Daily Balance for each segment by the daily periodic rate (APR divided by 365) for that segment, and then we multiply the result by the number of days in the Billing Cycle. We add the Interest Charges for all segments together. The result is your total Interest Charge for the Billing Cycle.

The Average Daily Balance is referred to as the Balance Subject to Interest Rate in the Interest Charge Calculation section of this Statement.

NOTE: Due to rounding or a minimum Interest Charge, this calculation may vary slightly from the Interest Charge actually assessed.

**How can I Avoid Membership Fees?** If a Renewal Notice is printed on this statement, you may avoid paying an annual membership Fee by contacting Customer Service no later than 45 days after the last day in the Billing Cycle covered by this statement to request that we close your account. To avoid paying a monthly membership Fee, close your account and we will stop assessing your monthly membership Fee.

**How can I Close My Account?** You can contact Customer Service anytime to request that we close your account.

**How do you Process Payments?** When you make a payment, you authorize us to initiate an ACH or electronic payment that will be debited from your bank account or other related account. When you provide a check or check information to make a payment, you authorize us to use information from the check to make a one-time ACH or other electronic transfer from your bank account. We may also process it as a check transaction. Funds may be withdrawn from your bank account as soon as the same day we process your payment.

**How do you Apply My Payment?** We generally apply payments up to your Minimum Payment first to the balance with the lowest APR (including 0% APR), and then to balances with higher APRs. We apply any part of your payment exceeding your Minimum Payment to the balance with the highest APR, and then to balances with lower APRs.

**Billing Rights Summary** (Does not Apply to Small Business Accounts)
**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us at:
P.O. Box 30285, Salt Lake City, UT 84130-0285.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. We will notify you in writing within 30 days of our receipt of your letter. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question until we send you a notice about the outcome of our investigation, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit. Within 90 days of our receipt of your letter, we will send you a written notice explaining either that we corrected the error (to appear on your next statement) or the reasons we believe the bill is correct.

**Your Rights If You Are Dissatisfied With Your Purchase:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, the following must be true:
1) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify; and
2) You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: P.O. Box 30285, Salt Lake City, UT 84130-0285. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

© 2020 Capital One. Capital One is a federally registered service mark

ETC-08 10/01/2020

---

 Pay online at capitalone.com

 Pay using the Capital One mobile app

 Customer Service 1-800-867-0904

## Changing your mailing address?

You can change your address by signing into your account online or by calling Customer Service.

Any written request on this form will not be honored.

**How do I Make Payments?** You may make your payment in several ways:

1. Online Banking by logging into your account;
2. Capital One Mobile Banking app for approved electronic devices;
3. Calling the telephone number listed on the front of this statement and providing the required payment information;
4. Sending mail payments to the address on the front of this statement with the payment coupon or your account information.

**When will you Credit My Payment?**

♦ For mobile, online or over the phone, as of the business day we receive it, as long as it is made **by 8 p.m. ET**.
♦ For mail, as of the business day we receive it, as long as it is received **by 5 p.m. local time** at our processing center. You must send the bottom portion of this statement and your check to the payment address on the front of this statement. Please allow at least seven (7) business days for mail delivery. Mailed payments received by us at any other location or payments in any other form may not be credited as of the day we receive them.



**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions

Visit capitalone.com to see detailed transactions.

### GREGORY W HUGHES #5037: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 10 | Feb 10 | CAPITAL ONE ONLINE PYMTAuthDate 10-Feb | - $37,318.29 |
| Feb 17 | Feb 18 | NATIONAL INVESTMENT CENT4102670504MD | - $1,700.00 |
| Feb 17 | Feb 18 | NATIONAL INVESTMENT CENT4102670504MD | - $1,700.00 |

### GREGORY W HUGHES #5037: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 3 | Feb 5 | MOXIE 3 INCRENONV | $46.44 |
| Feb 5 | Feb 7 | BLANCO SCOTTSDALESCOTTSDALEAZ | $103.44 |
| Feb 6 | Feb 7 | CIRCLE K 05027SCOTTSDALEAZ | $16.57 |
| Feb 6 | Feb 7 | PY *CUTTER AVIATION602-267-4031AZ | $221.05 |
| Feb 6 | Feb 7 | ENTERPRISE RENT-A-CARPHOENIXAZ | $160.80 |
| Feb 6 | Feb 8 | THE MCCORMICK SCOTTSDALESCOTTSDALEAZ | $730.27 |
| Feb 7 | Feb 7 | M&C HOTEL INTERESTS866-866-8086CO | $495.75 |
| Feb 7 | Feb 8 | AMERICAN AIR0012330984551FORT WORTHTX<br>TK#: 0012330984551PSGR: GREGORY HUGHES<br>ORIG: RNO, DEST: DFW, S/O: X, CARRIER: AA, SVC: B<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: B | $1,281.21 |
| Feb 7 | Feb 8 | Moneypenny.com843-6197870SC | $1,425.00 |
| Feb 7 | Feb 8 | LAWDEPOT.COM 877-509-4398EDMONTONAB | $33.00 |
| Feb 11 | Feb 12 | PRAGERU 833-772-4378WWW.PRAGERU.CCA | $51.00 |
| Feb 11 | Feb 12 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Feb 18 | Feb 18 | UBER   TRIPHELP.UBER.COMCA | $37.57 |
| Feb 18 | Feb 21 | WESTIN (WESTIN HOTELS)IRVINGTX | $5.87 |
| Feb 19 | Feb 21 | AMERICAN AIR0012407001601FORT WORTHTX<br>TK#: 0012407001601PSGR: HUGHES/GREGORY<br>ORIG: DFW, DEST: RNO, S/O: X, CARRIER: AA, SVC: B | $703.60 |
| Feb 19 | Feb 21 | UBER   TRIPHELP.UBER.COMCA | $15.44 |
| Feb 19 | Feb 21 | DALLAS FT. WORTH AIRPORTDFW AIRPORTTX | $15.58 |
| Feb 19 | Feb 21 | WESTIN (WESTIN HOTELS)IRVINGTX | $5.87 |
| Feb 20 | Feb 21 | UBER   TRIPHELP.UBER.COMCA | $24.81 |
| Feb 20 | Feb 21 | UBER   TRIPHELP.UBER.COMCA | $17.86 |
| Feb 21 | Feb 22 | WESTIN (WESTIN HOTELS)IRVINGTX | $593.63 |
| Feb 21 | Feb 23 | ALASKA AIR  0272129313059SEATTLEWA<br>TK#: 0272129313059PSGR: HUGHES/GREGORY<br>ORIG: SFO, DEST: SJD, CARRIER: AS, SVC: D<br>ORIG: SJD, DEST: SFO, S/O: O, CARRIER: AS, SVC: J | $1,485.19 |
| Feb 21 | Feb 23 | ALASKA AIR  0272129313060SEATTLEWA<br>TK#: 0272129313060PSGR: HUGHES/TANJA | $1,485.19 |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | ORIG: SFO, DEST: SJD, CARRIER: AS, SVC: D | |
| | | ORIG: SJD, DEST: SFO, S/O: O, CARRIER: AS, SVC: J | |
| Feb 25 | Feb 26 | ROCKETLAW 877-757-1550WWW.ROCKETLAWCA | $39.99 |
| Mar 1 | Mar 2 | NNRMLSNNRMLS.COMNV | $64.50 |
| Mar 1 | Mar 2 | JUDICIAL WATCH INC 2202-6465172DC | $25.00 |
| Mar 2 | Mar 2 | DAVID PHELPS INTERNATI972-772-3113TX | $3,500.00 |
| **GREGORY W HUGHES #5037: Total Transactions** | | | **$12,623.62** |

### TIM STENGER #8438: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 3 | Feb 8 | ABC SUPPLY 277CARSON CITYNV | - $470.75 |
| Feb 14 | Feb 15 | LOWES #00321*RENONV | - $88.74 |
| Feb 14 | Feb 15 | BATTERIES PLUS - #0351RENONV | - $37.87 |

### TIM STENGER #8438: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 3 | Feb 5 | THE HOME DEPOT #3310RENONV | $40.17 |
| Feb 4 | Feb 7 | MAVERIK #560CARSON CITYNV | $107.00 |
| Feb 7 | Feb 8 | LOWES #00321*RENONV | $379.28 |
| Feb 7 | Feb 9 | THE HOME DEPOT #3310RENONV | $76.14 |
| Feb 9 | Feb 10 | LOWES #03034*SPARKSNV | $410.96 |
| Feb 9 | Feb 10 | LOWES #00321*RENONV | $25.96 |
| Feb 10 | Feb 12 | MAVERIK #560CARSON CITYNV | $95.77 |
| Feb 11 | Feb 12 | BATTERIES PLUS - #0351RENONV | $56.27 |
| Feb 12 | Feb 15 | CARSON CITY LANDFILLCARSON CITYNV | $30.30 |
| Feb 15 | Feb 16 | USA*CSC TEP COCARSON CITYNV | $2.00 |
| Feb 15 | Feb 17 | MAVERIK #560CARSON CITYNV | $79.00 |
| Feb 16 | Feb 17 | DMV-184775-828-6996NV | $91.00 |
| Feb 16 | Feb 17 | CASTROL PREM LUBE LONGLEYRENONV | $117.35 |
| Feb 16 | Feb 18 | THE HOME DEPOT #3310RENONV | $184.36 |
| Feb 16 | Feb 18 | THE HOME DEPOT #3310RENONV | $43.26 |
| Feb 23 | Feb 24 | CARSON DOOR LLCCARSON CITYNV | $64.56 |
| Feb 24 | Feb 25 | FEDEX OFFIC77700007773CARSON CITYNV | $8.23 |
| Feb 24 | Feb 26 | MAVERIK #560CARSON CITYNV | $94.40 |
| Feb 25 | Feb 28 | KELLYMOORE 8020206RENONV | $51.31 |
| **TIM STENGER #8438: Total Transactions** | | | **$1,957.32** |

**Additional Information on the next page**

**Capital One** | **SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

### HEATHER HULL #7017: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $2.40 |
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Feb 1 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $1.35 |
| Feb 2 | Feb 4 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Feb 8 | Feb 10 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Feb 8 | Feb 10 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Feb 11 | Feb 14 | USPS.COM CLICKNSHIP800-3447779DC | - $6.20 |
| Feb 16 | Feb 18 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |
| Feb 18 | Feb 21 | USPS.COM CLICKNSHIP800-3447779DC | - $5.40 |
| Feb 23 | Feb 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Feb 23 | Feb 25 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Feb 25 | Feb 28 | USPS.COM CLICKNSHIP800-3447779DC | - $6.85 |
| Feb 26 | Feb 28 | USPS.COM CLICKNSHIP800-3447779DC | - $4.35 |

### HEATHER HULL #7017: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 8 | Feb 9 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Feb 8 | Feb 9 | USPS.COM CLICKNSHIP800-344-7779DC | $26.85 |
| Feb 9 | Feb 10 | USPS.COM CLICKNSHIP800-344-7779DC | $48.30 |
| Feb 16 | Feb 17 | USPS.COM CLICKNSHIP800-344-7779DC | $82.30 |
| Feb 16 | Feb 17 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Feb 18 | Feb 19 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Feb 23 | Feb 24 | DONATED VIA EVITEWWW.PLEDGELINCA | $100.00 |
| Feb 23 | Feb 24 | AMAZON.COM*1B2PC9252 AMZNAMZN.COM/BILLWA | $117.89 |
| Feb 24 | Feb 25 | USPS.COM CLICKNSHIP800-344-7779DC | $32.20 |
| Feb 24 | Feb 25 | USPS.COM CLICKNSHIP800-344-7779DC | $96.60 |
| Feb 24 | Feb 25 | USPS.COM CLICKNSHIP800-344-7779DC | $16.10 |
| Feb 27 | Feb 28 | AMAZON.COM*1I6G45JJ2 AMZNAMZN.COM/BILLWA | $162.34 |
| Mar 1 | Mar 2 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| **HEATHER HULL #7017: Total Transactions** | | | **$820.33** |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

### ROXANNE SPRING #1270: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 28 | Mar 2 | AMERICAN AIR0010648292493FORT WORTHTX | - $19.66 |
| | | TK#: 0010648292493 PSGR: SPRING/ROXANNE | |
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |

### ROXANNE SPRING #1270: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 18 | Feb 18 | ENVATO613-837-6628UT | $33.00 |
| Feb 25 | Feb 28 | AMERICAN AIR0012408717024FORT WORTHTX | $1,846.20 |
| | | TK#: 0012408717024 PSGR: SPRING/ROXANNE | |
| | | ORIG: RNO, DEST: PHX, S/O: O, CARRIER: AA, SVC: M | |
| | | ORIG: PHX, DEST: CLE, S/O: X, CARRIER: AA, SVC: M | |
| | | ORIG: CLE, DEST: DCA, S/O: X, CARRIER: AA, SVC: NX | |
| | | ORIG: DCA, DEST: JAX, S/O: X, CARRIER: AA, SVC: NX | |
| Feb 25 | Feb 28 | AMERICAN AIR0010648292493FORT WORTHTX | $113.42 |
| | | TK#: 0010648292493 PSGR: SPRING/ROXANNE | |
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |
| Feb 25 | Feb 28 | AMERICAN AIR0010648292494FORT WORTHTX | $97.32 |
| | | TK#: 0010648292494 PSGR: SPRING/ROXANNE | |
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |
| Feb 27 | Mar 1 | AMERICAN AIR0010648391327FORT WORTHTX | $34.67 |
| | | TK#: 0010648391327 PSGR: SPRING/ROXANNE | |
| | | ORIG: RVU, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | |

| **ROXANNE SPRING #1270: Total Transactions** | | | **$2,124.61** |
|---|---|---|---|

### NATHANAEL FULLER #9088: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 23 | Feb 24 | Box, Inc.877-7294269CA | - $4,387.52 |

### NATHANAEL FULLER #9088: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 4 | Feb 5 | AMZN Mktp US*I66FM97M3Amzn.com/billWA | $237.51 |
| Feb 6 | Feb 7 | AMZN Mktp US*VU87E3KC3Amzn.com/billWA | $143.00 |
| Feb 6 | Feb 7 | MYFAX  *PROTUS IP SOLN866-563-9212CA | $10.00 |
| Feb 8 | Feb 9 | KASEYA.COM866-312-7733NY | $325.00 |
| Feb 9 | Feb 10 | ZOOM.US 888-799-9666WWW.ZOOM.USCA | $249.86 |
| Feb 12 | Feb 14 | AMZN Mktp US*GB5B77BJ3Amzn.com/billWA | $14.07 |
| Feb 15 | Feb 16 | SPECTRUM855-707-7328MO | $184.97 |
| Feb 15 | Feb 16 | Box, Inc.877-7294269CA | $4,387.52 |
| Feb 15 | Feb 16 | KASEYA.COM866-312-7733NY | $6.66 |
| Feb 16 | Feb 17 | AMZN Mktp US*712B56GZ3Amzn.com/billWA | $308.52 |



Page 6 of 14

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**
Feb 04, 2022 - Mar 03, 2022   |   28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 18 | Feb 19 | SCRUMGENIUSLONDONON | $30.00 |
| Feb 18 | Feb 19 | PANTHEON SYSTEMS INCHTTPSPANTHEONCA | $175.00 |
| Feb 20 | Feb 21 | KASEYA.COM866-312-7733NY | $22.50 |
| Feb 21 | Feb 22 | Amazon.com*ZU49H7I83Amzn.com/billWA | $344.66 |
| Feb 22 | Feb 23 | ATLASSIANHTTPSWWW.ATLACA | $278.00 |
| Feb 22 | Feb 23 | ADOBE ACROPRO SUBS800-443-8158CA | $836.60 |
| Feb 23 | Feb 24 | ATLASSIANHTTPSWWW.ATLACA | $36.00 |
| Feb 25 | Feb 28 | PROPERTYWARE HQ: CN8007040154TX | $1.00 |
| Feb 25 | Feb 28 | PROPERTYWARE HQ: CN8007040154TX | $1.07 |
| Feb 25 | Feb 28 | GREAT BASIN775-2030135NV | $452.00 |
| Mar 1 | Mar 2 | AMAZON.COM*1W2SY7AQ1 AMZNAMZN.COM/BILLWA | $19.09 |
| Mar 1 | Mar 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Mar 1 | Mar 2 | PROPERTYWARE HQ: CN8007040154TX | $125.00 |
| Mar 1 | Mar 2 | PROPERTYWARE HQ: CN8007040154TX | $14.50 |
| Mar 1 | Mar 2 | PROPERTYWARE HQ: CN8007040154TX | $21.75 |
| Mar 1 | Mar 2 | J2 *MYFAX SERVICES877-437-3607CA | $10.00 |
| Mar 1 | Mar 2 | HIGHLY RELIABLE SYSTEMS775-3295139NV | $5,621.68 |
| Mar 1 | Mar 2 | AMZN Mktp US*1W9X771I1Amzn.com/billWA | $27.94 |
| Mar 1 | Mar 3 | PROPERTYWARE HQ: CN8007040154TX | $500.00 |
| Mar 1 | Mar 3 | PROPERTYWARE HQ: CN8007040154TX | $118.65 |
| **NATHANAEL FULLER #9088: Total Transactions** | | | **$14,627.55** |

### JULIE SCHMIDT #3535: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JULIE SCHMIDT #3535: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 10 | Feb 11 | INDIANA SECRETARY OF STAT317-234-9768IN | $105.00 |
| Feb 10 | Feb 12 | IN BIZ CONV. FEE615-730-6367TN | $2.36 |
| Feb 11 | Feb 12 | BUSINESS FILING-SOSEGOV.COMSC | $10.00 |
| Feb 11 | Feb 12 | SERVICE FEE*SCI-SCGOVEGOV.COMSC | $4.00 |
| Feb 14 | Feb 15 | CITY OF RENOWWW.RENO.GOVNV | $64.00 |
| Feb 14 | Feb 15 | CITY OF RENOWWW.RENO.GOVNV | $134.00 |
| Feb 22 | Feb 23 | NV SOS PORTAL775-684-5780NV | $350.00 |
| Feb 24 | Feb 26 | OPC*JEFFERSON CO TAX925-855-5000AL | $1,404.67 |
| Feb 24 | Feb 26 | OPC TAX*SERVICE FEE 024800-487-4567NE | $35.12 |

**Additional Information on the next page**

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 28 | Mar 1 | USPS.COM CLICKNSHIP800-344-7779DC | $8.95 |
| Mar 2 | Mar 3 | WAYNE COUNTY TREASURER313-224-5131MI | $88.24 |
| Mar 2 | Mar 3 | JPMCWAYNE COUNTY312-441-4019IL | $2.20 |
| **JULIE SCHMIDT #3535: Total Transactions** | | | **$2,208.54** |

### TOM BELL #9365: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TOM BELL #9365: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAITLYN ROBINSON #6386: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 25 | Feb 26 | DD DOORDASH DOUGHBOYS855-973-1040CA | $76.08 |
| **KAITLYN ROBINSON #6386: Total Transactions** | | | **$76.08** |

### SALLY HEULE #4666: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SALLY HEULE #4666: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 3 | Feb 4 | AMZN Mktp US*IK1OM26M3Amzn.com/billWA | $29.19 |
| Feb 4 | Feb 5 | AMZN MKTP US*A017P7WS3 AMAMZN.COM/BILLWA | $29.13 |
| Feb 5 | Feb 5 | AMZN Mktp US*AO8OG0VF3Amzn.com/billWA | $19.28 |
| Feb 5 | Feb 7 | AMZN Mktp US*BI0ZH7IF3Amzn.com/billWA | $8.99 |
| Feb 11 | Feb 12 | INDEED203-564-2400CT | $5,001.84 |
| Feb 11 | Feb 12 | MX TROPHIES775-847-0795NV | $351.86 |
| Feb 11 | Feb 12 | SCHAFERS FLOWERS INCKALAMAZOOMI | $152.63 |
| Feb 14 | Feb 15 | SHRM HR JOBS855-475-7476VA | $299.00 |
| Feb 27 | Feb 28 | TRIPLOG844-424-9564WA | $336.00 |
| Feb 28 | Mar 1 | SAFETYVIDEOS.COMHTTPSWWW.SAFECA | $241.00 |
| Feb 28 | Mar 1 | INDEED203-564-2400CT | $5,031.64 |
| Mar 1 | Mar 2 | FEDEX 270324064498MEMPHISTN | $279.45 |
| Mar 1 | Mar 2 | FEDEX 270324400292MEMPHISTN | $463.55 |
| Mar 1 | Mar 2 | FEDEX 270323795824MEMPHISTN | $463.55 |
| Mar 1 | Mar 2 | FEDEX 270324210644MEMPHISTN | $444.44 |

**Additional Information on the next page**

**Capital**One | **SPARK**
BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022   |   28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 1 | Mar 2 | FEDEX 270323881680MEMPHISTN | $463.55 |
| Mar 1 | Mar 2 | FEDEX 270324341554MEMPHISTN | $463.55 |
| Mar 1 | Mar 2 | FEDEX 270324166015MEMPHISTN | $444.44 |
| Mar 1 | Mar 2 | FEDEX 270323656066MEMPHISTN | $266.09 |
| Mar 1 | Mar 2 | INDEED203-564-2400CT | $1,305.66 |
| Mar 1 | Mar 3 | NEVADA ASSOCIATION OF EMP775-3294241NV | $99.00 |
| **SALLY HEULE #4666: Total Transactions** | | | **$16,193.84** |

### JAMES BREZIL #4074: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JAMES BREZIL #4074: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 4 | Feb 5 | THE UPS STORE 5314775-8525575NV | $503.95 |
| Feb 7 | Feb 8 | LASTPASS.COMHTTPSLASTPASSMA | $261.80 |
| Feb 14 | Feb 15 | THE UPS STORE 5314775-8525575NV | $1,341.53 |
| Feb 16 | Feb 17 | THE UPS STORE 5314775-8525575NV | $530.41 |
| Feb 17 | Feb 18 | THE UPS STORE 5314775-8525575NV | $120.32 |
| Feb 23 | Feb 23 | SPOTIFY877-778-1161NY | $9.99 |
| Feb 23 | Feb 25 | SONOS, INC.800-6055797CA | $7.99 |
| Feb 24 | Feb 25 | PAISANS OLD WORLD DELI &RENONV | $56.76 |
| Feb 24 | Feb 25 | FEDEX OFFIC39000039032RENONV | $7.46 |
| Feb 24 | Feb 25 | FEDEX OFFIC39000039032RENONV | $32.68 |
| Feb 25 | Feb 26 | THE UPS STORE 5314775-8525575NV | $111.10 |
| **JAMES BREZIL #4074: Total Transactions** | | | **$2,983.99** |

### JIM DICKSON #5928: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JIM DICKSON #5928: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 8 | Feb 8 | REGULATION D RESOURCES303-984-4883CO | $7,000.00 |
| Feb 24 | Feb 25 | CHECKPOINT SCREENING LLC888-5341233CA | $114.95 |
| Feb 25 | Feb 26 | HOME RESURRECTION INC.WWW.CORPORATEAL | $225.00 |
| **JIM DICKSON #5928: Total Transactions** | | | **$7,339.95** |

**Additional Information on the next page**

**Capital**One | **SPARK**
**BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

### DEXTER HUGHES #6890: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### DEXTER HUGHES #6890: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 17 | Feb 18 | ITC SUBSCRIPTIONINTOTHECRYPTONM | $95.00 |
| **DEXTER HUGHES #6890: Total Transactions** | | | **$95.00** |

### KRISTI FINNEY #3932: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KRISTI FINNEY #3932: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 16 | Feb 18 | SIERRA CAFE775-9825155NV | $11.89 |
| **KRISTI FINNEY #3932: Total Transactions** | | | **$11.89** |

### STACY SILVA #3856: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STACY SILVA #3856: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 4 | Feb 7 | AMERICAN AIR0010646866536FORT WORTHTX<br>TK#: 0010646866536 PSGR: ANDRONICO/JAKE<br>ORIG: FFP, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | $59.00 |
| Feb 4 | Feb 7 | AMERICAN AIR0010646866833FORT WORTHTX<br>TK#: 0010646866833 PSGR: SILVA/STACY<br>ORIG: FFP, DEST: FEE, S/O: O, CARRIER: AA, SVC: Y | $59.00 |
| Feb 10 | Feb 11 | UBER   TRIPHELP.UBER.COMCA | $9.15 |
| Feb 11 | Feb 14 | NAPASONOMASOUTHRENONV | $68.49 |
| Feb 13 | Feb 18 | COACHSGRILLANDSPORTSBARSPARKSNV | $488.12 |
| Feb 16 | Feb 18 | AMERICAN AIR0011523358457FORT WORTHTX<br>TK#: 0011523358457 PSGR: SILVA/STACY<br>ORIG: RNO, DEST: DFW, S/O: O, CARRIER: AA, SVC: K | $30.00 |
| Feb 17 | Feb 19 | BAR LOUIE MUSIC FACTORYIRVINGTX | $51.82 |
| Feb 18 | Feb 21 | WESTIN (WESTIN HOTELS)IRVINGTX | $79.12 |
| Feb 18 | Feb 21 | WESTIN (WESTIN HOTELS)IRVINGTX | $42.81 |
| Feb 19 | Feb 21 | BAR LOUIE MUSIC FACTORYIRVINGTX | $211.73 |
| Feb 19 | Feb 21 | AMERICAN AIR0011523515145FORT WORTHTX<br>TK#: 0011523515145 PSGR: SILVA/STACY<br>ORIG: DFW, DEST: RNO, S/O: O, CARRIER: AA, SVC: L | $30.00 |
| Feb 19 | Feb 21 | WESTIN (WESTIN HOTELS)IRVINGTX | $57.71 |
| Feb 20 | Feb 21 | RENO-TAHOE AIRPORT AUTHRENONV | $52.00 |

**Additional Information on the next page**

Capital One | SPARK BUSINESS

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 21 | Feb 21 | UBER   TRIPHELP.UBER.COMCA | $22.78 |
| Feb 21 | Feb 22 | WESTIN (WESTIN HOTELS)IRVINGTX | $566.89 |
| Feb 21 | Feb 22 | WESTIN (WESTIN HOTELS)IRVINGTX | $558.90 |
| Feb 23 | Feb 24 | PANDORA*INTERNET RADIOPDORA.COM/BILCA | $9.99 |
| **STACY SILVA #3856: Total Transactions** | | | **$2,397.51** |

### ASHLEY WARREN #4187: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ASHLEY WARREN #4187: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 5 | Feb 7 | D J*WALL-ST-JOURNAL800-568-7625MA | $38.99 |
| Feb 10 | Feb 12 | KALL8866-2221818WA | $1,244.76 |
| Feb 14 | Feb 15 | ANDERTOONS184-725-4815IL | $20.00 |
| Feb 25 | Feb 26 | DNH*GODADDY.COM480-5058855AZ | $54.18 |
| Feb 28 | Feb 28 | CANVA* I03345-1121928HTTPSCANVA.CODE | $12.95 |
| Mar 1 | Mar 2 | DNH*GODADDY.COM480-5058855AZ | $27.09 |
| Mar 2 | Mar 3 | MAILCHIMP   *MISCMAILCHIMP.COMGA | $105.99 |
| **ASHLEY WARREN #4187: Total Transactions** | | | **$1,503.96** |

### STEVEN VERDECK #7176: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVEN VERDECK #7176: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### TANJA A HUGHES #7813: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### KAYLA M HUGHES #1584: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 7 | Feb 8 | FS *TextExpander877-3278914CA | $135.33 |
| Feb 14 | Feb 15 | ADOBE CREATIVE CLOUD408-536-6000CA | $52.99 |
| Feb 15 | Feb 16 | EIG*FatCow866-5392854MA | $72.92 |

Additional Information on the next page

**Capital One | SPARK BUSINESS**

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 16 | Feb 17 | MAGNETIC MARKETINGHTTPSMAGNETICID | $59.97 |
| Feb 25 | Feb 26 | Dropbox*3QCYCLNY76B1db.tt/cchelpDE | $11.99 |
| Feb 25 | Feb 26 | EIG*FatCow866-5392854MA | $5.00 |
| Feb 28 | Feb 28 | DROPBOX*CY4ZGCSN8BCWDROPBOX.COMCA | $275.00 |
| Feb 28 | Mar 1 | READWISEHTTPSREADWISENC | $4.99 |
| **KAYLA M HUGHES #1584: Total Transactions** | | | **$618.19** |

### JESSICA SYKES #8967: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### JESSICA SYKES #8967: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 6 | Feb 7 | AMZN Mktp US*UZ6KD4TD3Amzn.com/billWA | $102.26 |
| **JESSICA SYKES #8967: Total Transactions** | | | **$102.26** |

### STEVE SIXBERRY #7612: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### STEVE SIXBERRY #7612: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CHELSEA HARRIS #3894: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 4 | Feb 4 | WWW COSTCO COM800-955-2292WA | $86.57 |
| Feb 6 | Feb 7 | Amazon.com*4M6CL1WR3Amzn.com/billWA | $20.02 |
| Feb 6 | Feb 7 | AMZN MKTP US*8L59O9GN3 AMAMZN.COM/BILLWA | $11.89 |
| Feb 6 | Feb 7 | AMZN MKTP US*EJ4EX3ST3 AMAMZN.COM/BILLWA | $130.41 |
| Feb 11 | Feb 12 | AMZN Mktp US*V85CI9D73Amzn.com/billWA | $64.95 |
| Feb 16 | Feb 17 | WWW COSTCO COM800-955-2292WA | $17.86 |
| Feb 16 | Feb 17 | WWW COSTCO COM800-955-2292WA | $127.26 |
| Feb 17 | Feb 17 | WWW COSTCO COM800-955-2292WA | $44.99 |
| Feb 20 | Feb 21 | AMAZON.COM*1I2PR43N1 AMZNAMZN.COM/BILLWA | $66.62 |
| Feb 24 | Feb 25 | AMZN Mktp US*1I19W7EL0Amzn.com/billWA | $106.35 |

**Additional Information on the next page**

**Spark Classic Miles credit card | Visa Signature Business ending in 5037**

Feb 04, 2022 - Mar 03, 2022  |  28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Mar 2 | Mar 3 | COSTCO BY INSTACARTHTTPSINSTACARCA | $56.43 |
| Mar 3 | Mar 3 | WWW COSTCO COM800-955-2292WA | $198.64 |
| Mar 3 | Mar 3 | WWW COSTCO COM800-955-2292WA | $94.59 |
| **CHELSEA HARRIS #3894: Total Transactions** | | | **$1,026.58** |

### ALLYSON EVANS #1168: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### ALLYSON EVANS #1168: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 19 | Feb 21 | 4TE*STARK COUNTY TREASURE866-290-5400OH | $4,679.28 |
| Feb 19 | Feb 21 | 4TE*STARK COUNTY OH TREAS866-290-5400OH | $109.96 |
| Feb 28 | Mar 2 | BBB MOUNTAIN WEST801-892-6009UT | $516.00 |
| **ALLYSON EVANS #1168: Total Transactions** | | | **$5,305.24** |

### HARRIET HUGHES #8337: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### HARRIET HUGHES #8337: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### CAITLIN PUPICH #5344: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 3 | Feb 4 | ZOHO-ANALYTICSHTTPSWWW.ZOHOCA | $224.25 |
| Feb 11 | Feb 12 | HIPDIALHTTPSHIPDIAL.CA | $27.52 |
| Feb 14 | Feb 15 | FLATICON MONTHLY PLANMALAGA | $9.99 |
| Feb 15 | Feb 16 | ADOBE  *800-833-6687ADOBE.LY/ENUSCA | $52.99 |
| Feb 15 | Feb 16 | DNH*GODADDY.COM480-505-8855AZ | $5.99 |
| Feb 21 | Feb 22 | JOTFORM INC.HTTPSWWW.JOTFCA | $39.00 |
| Feb 22 | Feb 23 | FANCY HANDS646-755-9298NY | $17.99 |
| Feb 23 | Feb 24 | ACUITYSCHEDULING.COMHTTPSACUITYSCNY | $25.00 |
| Feb 23 | Feb 24 | DNH*GODADDY.COM480-5058855AZ | $144.48 |
| Feb 23 | Feb 24 | HOTJARPACEVILLE ST | $39.00 |
| Feb 24 | Feb 25 | DNH*GODADDY.COM480-5058855AZ | $18.06 |
| Feb 26 | Feb 28 | ADOBE PRODUCTS408-536-6000CA | $82.98 |
| Feb 27 | Feb 28 | ADOBE ACROPRO SUBS408-536-6000CA | $14.99 |

**Additional Information on the next page**

**Capital One | SPARK BUSINESS**

Spark Classic Miles credit card | Visa Signature Business ending in 5037
Feb 04, 2022 - Mar 03, 2022   |  28 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 28 | Mar 1 | DNH*GODADDY.COM480-5058855AZ | $99.99 |
| Mar 1 | Mar 2 | LIBERATED SYNDICATION412-621-0902PA | $5.00 |
| Mar 2 | Mar 3 | ZOHO-CRMHTTPSWWW.ZOHOCA | $161.00 |
| **CAITLIN PUPICH #5344: Total Transactions** | | | **$968.23** |

### SARAH BUCKLEY #8233: Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

### SARAH BUCKLEY #8233: Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Feb 7 | Feb 8 | AMZN Mktp US*QD3FR6HK3Amzn.com/billWA | $105.51 |
| Feb 8 | Feb 9 | AMZN Mktp US*855HQ8PQ3Amzn.com/billWA | $51.68 |
| Feb 11 | Feb 11 | AMZN Mktp US*XB7GN9793Amzn.com/billWA | $41.84 |
| Feb 25 | Feb 25 | Upwork -455453341REF165-08534100CA | $412.00 |
| **SARAH BUCKLEY #8233: Total Transactions** | | | **$611.03** |

| **Total Transactions for This Period** | | | **$73,595.72** |
|---|---|---|---|

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | **$0.00** |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | $0.00 |
| Interest Charge on Cash Advances | $0.00 |
| Interest Charge on Other Balances | $0.00 |
| **Total Interest for This Period** | **$0.00** |

## Totals Year-to-Date

| | |
|---|---|
| **Total Fees charged** | **$0.00** |
| **Total Interest charged** | **$0.00** |

**Additional Information on the next page**

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charged |
|---|---|---|---|
| Purchases | 5.95% F | $0.00 | $0.00 |
| Cash Advances | 17.85% F | $0.00 | $0.00 |

**Variable APRs:** If you have a letter code displayed next to any of the above APRs, this means they are variable APRs. They may increase or decrease based on one of the following indices (reported in The Wall Street Journal) as described below.

| Code next to your APR(s) | How do we calculate your APR(s)? | When your APR(s) will change |
|---|---|---|
| P | Prime Rate + margin | The first day of the Billing Cycles that end in Jan., April, July and Oct. |
| L | 3 month LIBOR + margin | |
| D | Prime Rate + margin | The first day of each Billing Cycle |
| F | 1 month LIBOR + margin | |

# EXHIBIT 4

| JE # | Sub ID | Date | Account | Description | Memo | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 20825 | 2 | 2/17/2021 | 10017 | Book It Inc | 1st Qrtr Bonus 2021 | | $ 3,300.00 |
| 20825 | 2 | 2/17/2021 | 60130 | Book It Inc | 1st Qrtr Bonus 2021 | $ 3,300.00 | |
| 20849 | 2 | 1/27/2021 | 10017 | | Jan 2021 Consulting Fee | | $ 37,500.00 |
| 20849 | 2 | 1/27/2021 | 70115 | | Stonewall | $ 12,500.00 | |
| 20849 | 2 | 1/27/2021 | 70115 | | JSAM | $ 12,500.00 | |
| 20849 | 2 | 1/27/2021 | 70115 | | Dream Weaver | $ 12,500.00 | |
| 20896 | 2 | 3/1/2021 | 60150 | The Lincoln National Life Insurance Co | Annual - Kyle Krch | $ 1,303.80 | |
| 20899 | 2 | 3/2/2021 | 13010 | | due from Steve | $ 86,274.50 | |
| 20899 | 2 | 3/2/2021 | 13010 | | due from Kyle | $ 52,287.57 | |
| 20899 | 2 | 3/2/2021 | 30200 | | 51% Greg Hughes | $ 133,333.34 | |
| 20899 | 2 | 3/2/2021 | 30200 | | 18% Steve Sixberry | $ 47,058.83 | |
| 20899 | 2 | 3/2/2021 | 30200 | | 31% Kyle Krch | $ 81,045.76 | |
| 20924 | 2 | 2/16/2021 | 60250 | NV PORTAL-SOS ONLINE | Solid Ground Annual Renewal | $ 350.00 | |
| 20927 | 2 | 2/17/2021 | 60250 | NV PORTAL-SOS ONLINE | Dream Weaver LLC - Job # P1778196 | $ 100.00 | |
| 21108 | 2 | 2/24/2021 | 10017 | | Jan 2021 Consulting Fee | | $ 37,500.00 |
| 21108 | 2 | 2/24/2021 | 70115 | | Stonewall | $ 12,500.00 | |
| 21108 | 2 | 2/24/2021 | 70115 | | JSAM | $ 12,500.00 | |
| 21108 | 2 | 2/24/2021 | 70115 | | Dream Weaver | $ 12,500.00 | |
| 21122 | 2 | 3/18/2021 | 10017 | Roxanne V Spring | Receipt #3016620 - Reimbursement | | $ 50.00 |
| 21135 | 2 | 3/27/2021 | 60150 | Greg W Hughes | Life Insurance | $ 8,779.00 | |
| 21346 | 2 | 3/26/2021 | 10017 | | Jan 2021 Consulting Fee | | $ 37,500.00 |
| 21346 | 2 | 3/26/2021 | 70115 | | Stonewall | $ 12,500.00 | |
| 21346 | 2 | 3/26/2021 | 70115 | | Dream Weaver | $ 12,500.00 | |
| 21722 | 2 | 4/27/2021 | 70115 | | Stonewall | $ 12,500.00 | |
| 21722 | 2 | 4/27/2021 | 70115 | | JSAM | $ 12,500.00 | |
| 21722 | 2 | 4/27/2021 | 70115 | | Dream Weaver | $ 12,500.00 | |